# EXHIBIT C



# Robbins Geller Rudman & Dowd LLP Announces Proposed Settlement in the Credit Suisse Securities Litigation

January 16, 2023 08:00 AM Eastern Standard Time

SAN DIEGO--(BUSINESS WIRE)--The following statement is being issued by Robbins Geller Rudman & Dowd LLP regarding the Credit Suisse Securities Litigation:

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| CITY OF ST. CLAIR SHORES POLICE AND FIRE RETIREMENT SYSTEM, Individually and on Behalf of All Others Similarly Situated, | X | Civil Action No. 1:21-cv-03385-NRB |
| | : | CLASS ACTION |
| | : | SUMMARY NOTICE |
| Plaintiff, | : | |
| vs. | : | |
| CREDIT SUISSE GROUP AG, THOMAS GOTTSTEIN, DAVID R. MATHERS, LARA J. WARNER AND BRIAN CHIN, | : | |
| Defendants. | X | |

**TO: ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG ("CREDIT SUISSE") DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE (THE "CLASS")**

YOU ARE HEREBY NOTIFIED, pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United States District Court for the Southern District of New York (the "Court"), that the above-captioned litigation (the "Litigation") has been certified for the purpose of settlement only as a class action on behalf of the Class, except for certain persons and entities who are excluded from the Class by definition as set forth in the full printed Notice of Pendency and Proposed Settlement of Class Action (the "Notice").

YOU ARE ALSO NOTIFIED that Lead Plaintiff in the Litigation has reached a proposed settlement of the Litigation for $32,500,000.00, that, if approved, will resolve all claims in the Litigation.

A hearing will be held on May 11, 2023, at 11:00 a.m., before the Honorable Naomi Reice Buchwald, United States District Judge, at the United States District Court for the Southern District of New York, Daniel Patrick Moynihan United States Courthouse, 500 Pearl Street, Courtroom 21A, New York, NY 10007-1312, for the purpose of determining: (1) whether the proposed settlement of the claims in the Litigation for the principal amount of $32,500,000.00, plus interest, should be approved by the Court as fair, just, reasonable, and adequate; (2) whether a Final Judgment and Order of Dismissal with Prejudice should be entered by the Court dismissing the Litigation with prejudice against Defendants, and the Releases specified and described in the Stipulation of Settlement (the "Stipulation") dated September 12, 2022 (and in the Notice) should be granted; (3) whether the Plan of Allocation is fair, reasonable, and adequate and should be approved; and (4) whether the application of Lead Counsel for an award of attorneys' fees and expenses and an award to Lead Plaintiff in connection with its representation of the Class should be approved.

IF YOU PURCHASED OR OTHERWISE ACQUIRED CREDIT SUISSE ADRs DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE, YOUR RIGHTS MAY BE AFFECTED BY THE SETTLEMENT OF THIS LITIGATION. If you have not received a detailed Notice and a copy of the Proof of Claim and Release form, you may obtain copies by writing to *Credit Suisse Securities Settlement*, Claims Administrator, c/o Gilardi & Co. LLC, P.O. Box 6159, Novato, CA 94948-6159, or at www.CreditSuisseSecuritiesSettlement.com.

If you are a Class Member, in order to share in the distribution of the Net Settlement Fund, you must submit a Proof of Claim and Release by mail (***postmarked no later than April 6, 2023***) or electronically (***no later than April 6, 2023***), establishing that you are entitled to a recovery. If you are a Class Member and do not submit a proper Claim Form, you will not be eligible to share in the distribution of the net proceeds of the settlement, but you will nevertheless be bound by any judgments or orders entered by the Court in the Litigation.

If you are a Class Member and you desire to be excluded from the Class, you must submit a request for exclusion, in writing and in accordance with the instructions set forth in the Notice, to *Credit Suisse Securities Settlement*, EXCLUSIONS, c/o Gilardi & Co. LLC, P.O. Box 5100, Larkspur, CA 94977-5100, ***postmarked no later than April 20, 2023***. All Class Members who do not timely and validly request exclusion from the Class in response to the Notice will be bound, to the extent approved by the Court, by the proposed settlement and any judgment entered in the Litigation pursuant to the Stipulation.

Any objection to the settlement, the Plan of Allocation, or the fee and expense application must be in accordance with the instructions set forth in the Notice and received by each of the following recipients ***no later than April 20, 2023***:

CLERK OF THE COURT

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

DANIEL PATRICK MOYNIHAN UNITED STATES COURTHOUSE

500 Pearl Street

New York, NY 10007-1312


*Lead Counsel:*


ROBBINS GELLER RUDMAN

 & DOWD LLP

JASON C. DAVIS

Post Montgomery Center

One Montgomery Street, Suite 1800

San Francisco, CA 94104


*Defendants' Counsel:*


CAHILL GORDON & REINDEL LLP

HERBERT S. WASHER

EDWARD MOSS

ADAM S. MINTZ

32 Old Slip

New York, NY 10005


**PLEASE DO NOT CONTACT THE COURT, THE CLERK'S OFFICE, CREDIT SUISSE OR DEFENDANTS' COUNSEL REGARDING THIS NOTICE.** If you have any questions about the settlement, you may contact Lead Counsel at the address listed above or by an email to Lead Counsel at settlementinfo@rgrdlaw.com. Copies of certain pleadings and other documents filed in the Litigation can also be found at www.CreditSuisseSecuritiesSettlement.com.


DATED: December 23, 2022                    BY ORDER OF THE COURT

                                           UNITED STATES DISTRICT COURT

                                           SOUTHERN DISTRICT OF NEW YORK


Contacts

Media:

Robbins Geller Rudman & Dowd LLP

Shareholder Relations Department

Greg Wood

(619) 231-1058

Declaration of Publication

I, Carla Peak, as Vice President, Legal Notification Services at Gilardi & Co. LLC, a KCC Class Action Services Company in San Rafael, California, hereby certify that I caused the attached notice to be published as a press release by the following wire service:

Name of Publication: BusinessWire
Address: 101 California Street 20th Floor
City, ST Zip: San Francisco, CA 94111
Phone #: 415-986-4422
State of: California

The press release was distributed on January 16, 2023 to the following media circuits offered by the above-referenced wire service:

1. National Newsline

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 16th day of January 2023, at Sellersville, Pennsylvania.

Carla Peak
_______________________
Carla Peak

| 36 Mo Performance Rating | Fund | YTD % Chg | 12Wk % Chg | 5 Yr After Tax Rtn | Net Asset Value | NAV Chg |
|---|---|---|---|---|---|---|
| A+ | Eq-Wtd 500 | +0 | +14 | +5 | 67.19 | 0.25 |
| C- | Global Fd | +0 | +16 | +1 | 79.30 | 0.56 |
| E | Global Opp | +0 | +18 | -3.0 | 46.75 | 0.84 |
| A | Gold & SM | +12 | +38 | +4 | 24.39 | 0.35 |
| A | Gr & Income | +0 | +12 | +3 | 21.49 | 0.17 |
| D- | HY Mun | +0 | +6 | +1 | 8.83 | 0.04 |
| A- | Main SAC | +0 | +7 | +5 | 19.50 | 0.08 |
| B+ | Main St MC | +0 | +10 | +3 | 24.28 | 0.10 |
| B+ | Main Street | +0 | +9 | +4 | 44.87 | 0.23 |
| D- | Muni Income | +0 | +6 | +1 | 12.04 | 0.05 |
| A | Rising Div | +0 | +12 | +6 | 21.80 | 0.07 |
| D | RO Muni Opp | +0 | +7 | +3 | 6.95 | 0.04 |
| D | Ro NY Mun | +0 | +8 | +3 | 15.19 | 0.08 |
| A | S&P 500 Idx | +0 | +9 | +6 | 41.98 | 0.15 |
| A+ | SC Value | +0 | +18 | +5 | 18.28 | 0.22 |
| A | Sm Cap Eqty | +0 | +10 | +3 | 12.18 | 0.12 |
| A+ | SP MLP Al | +0 | +9 | 0 | 5.92 | 0.07 |
| A+ | SP MLP In | +0 | +10 | +2 | 4.77 | 0.04 |
| | **Invesco Funds P** | | | | | |
| | $ 2.2 bil 800-959-4246 | | | | | |
| C+ | Summit | +0 | +5 | +6 | 17.33n | 0.11 |
| | **Invesco Funds Y** | | | | | |
| | $ 31.7 bil 800-959-4246 | | | | | |
| E | Dev Mkt | +0 | +21 | -2.0 | 37.74 | 0.16 |
| C- | Intl SM Co | +0 | +20 | +2 | 40.69 | 0.37 |
| C+ | OppenItlGro | +0 | +20 | +1 | 35.37 | 0.36 |
| C+ | SP MLP SI | +0 | +10 | +2 | 6.95 | 0.07 |
| | **Ivy Funds** | | | | | |
| | $ 29.8 bil 888-923-3355 | | | | | |
| A+ | Core Equity | +0 | +9 | +7 | 14.40 | 0.08 |
| A+ | LargeCapGro | +0 | +8 | +8 | 23.31 | 0.09 |
| A- | MidCapGrowth | +0 | +11 | +9 | 28.31 | 0.00 |
| C+ | Science&Tec | +0 | +10 | +6 | 39.17 | 0.10 |
| A+ | Value Fund | +0 | +12 | +5 | 22.21 | 0.08 |
| | **–J–K–L–** | | | | | |
| | **Janus Henderson C** | | | | | |
| | $ 27.2 bil 800-525-0020 | | | | | |
| B- | Balanced | +0 | +8 | +4 | 38.29 | 0.19 |
| | **Janus Henderson S** | | | | | |
| | $ 27.2 bil 800-525-0020 | | | | | |
| A- | Enterprise | +0 | +13 | +7 | 119.28 | 0.96 |
| | **JHF III DispVal** | | | | | |
| | $ 32.0 bil 888-972-8696 | | | | | |
| A+ | Ds Val | +0 | +11 | +5 | 21.59 | 0.11 |
| A+ | DVMC | +0 | +14 | +5 | 25.66 | 0.11 |
| | **JHITFunLgCpCorFd** | | | | | |
| | $ 2.5 bil 800-225-5291 | | | | | |
| A- | HancockFdmn | +0 | +8 | +4 | 53.36 | 0.35 |
| | **John Hancock** | | | | | |
| | $ 23.6 bil 800-225-5291 | | | | | |
| D- | HancockBond | +0 | +7 | 0 | 13.79 | 0.11 |
| A | HancockClsc | +0 | +17 | +3 | 33.75 | 0.29 |
| C- | IntG | +0 | +19 | +2 | 23.89 | 0.30 |
| | **John Hancock Class 1** | | | | | |
| | $ 24.2 bil 800-225-5291 | | | | | |
| B+ | MM Ls Ag | +0 | +13 | +4 | 12.46 | 0.10 |
| B- | MM Ls Bl | +0 | +11 | +2 | 12.07 | 0.10 |
| B | MM Ls Gr | +0 | +12 | +3 | 12.37 | 0.10 |
| | **John Hancock Funds A** | | | | | |
| | $ 15.3 bil 800-225-5291 | | | | | |
| B | HancockBala | +0 | +8 | +3 | 23.34 | 0.11 |
| | **JPMorgan A Class** | | | | | |
| | $ 44.5 bil 800-480-4111 | | | | | |
| B- | Inv Bal | +0 | +9 | +2 | 14.24 | 0.10 |
| C | Inv Csv Gr | +0 | +7 | +1 | 11.79 | 0.08 |
| B+ | Inv Gr&Inc | +0 | +9 | +3 | 16.63 | 0.11 |
| A- | Inv Growth | +0 | +11 | +4 | 20.59 | 0.15 |
| A+ | US Value | +0 | +10 | +6 | 66.23 | 0.14 |
| | **JPMorgan I Class** | | | | | |
| | $ 80.1 bil 800-480-4111 | | | | | |
| E | Em Mkt Eq | +0 | +21 | 0 | 30.13 | 0.28 |
| A | Equity Idx | +0 | +9 | +7 | 59.74 | 0.21 |
| A | Equity Inc | +0 | +11 | +7 | 23.07 | 0.03 |
| A+ | Gro Advtg | +0 | +15 | +9 | 24.30 | 0.16 |
| A+ | LgCp Gro | +0 | +4 | +11 | 45.99 | 0.12 |
| A+ | LgCp Val | +0 | +12 | +6 | 18.71 | 0.13 |
| A | MdCp Eq | +0 | +11 | +6 | 52.59 | 0.25 |
| A- | MdCp Gro | +0 | +11 | +8 | 39.53 | 0.24 |
| A- | SC Blend | +0 | +8 | +6 | 27.84 | 0.40 |
| A+ | SmCp Eqty | +0 | +14 | +5 | 53.17 | 0.35 |
| A | TA Equity | +0 | +6 | +8 | 34.40 | 0.06 |
| A+ | US Eq | +0 | +8 | +8 | 17.66 | 0.07 |
| A+ | US LCC + | +0 | +9 | +7 | 15.39 | 0.06 |
| A+ | Val Advtg | +0 | +10 | +5 | 35.98 | 0.13 |
| | **JPMorgan L Class** | | | | | |
| | $ 8.9 bil 800-480-4111 | | | | | |
| A | MdCp Val | +0 | +12 | +5 | 35.95 | 0.14 |
| A | US Sm Co | +0 | +11 | +4 | 16.21 | 0.30 |
| | **JPMorgan R Class** | | | | | |
| | $ 48.7 bil 800-480-4111 | | | | | |
| D- | Core Bond | +0 | +6 | 0 | 10.44 | 0.08 |
| D- | Core Pl Bd | +0 | +6 | 0 | 7.37 | 0.06 |
| D- | High Yield | +0 | +7 | 0 | 6.35 | 0.02 |
| D- | Mtge Secs | +0 | +5 | 0 | 10.24 | 0.08 |
| D- | Sh Dur Bd | +0 | +2 | +1 | 10.55 | 0.03 |
| A+ | SmCp Val | +0 | +9 | +3 | 25.79 | 0.46 |
| A+ | US Res EnEq | +0 | +8 | +7 | 30.21 | 0.11 |
| | **Kinetics Funds** | | | | | |
| | $ 1.5 bil 800-930-3828 | | | | | |
| A+ | Paradigm | -6 | +2 | +14 | 87.56n | 1.04 |
| A+ | SC Oppty | -4 | +5 | +17 | 124.74n | 1.21 |
| | **Laudus Funds** | | | | | |
| | $ 2.0 bil 800-447-3332 | | | | | |
| C | SelectLgCap | +0 | +7 | +6 | 17.98n | 0.12 |
| | **Lazard Instl** | | | | | |
| | $ 18.5 bil 800-823-6300 | | | | | |
| E | Emg Mkt Eq | +0 | +19 | -2.0 | 15.53 | 0.07 |
| B+ | GlListdInfr | +0 | +16 | +4 | 14.86 | 0.06 |
| D+ | Int Str Eq | +0 | +18 | +1 | 14.19 | 0.17 |
| | **Legg Mason I** | | | | | |
| | $ 4.2 bil 877-721-1926 | | | | | |
| C+ | Intl Gro | +0 | +21 | +3 | 57.32 | 0.62 |
| A+ | Value Trust | +0 | +13 | +6 | 112.37 | 1.29 |
| | **LKCM Funds** | | | | | |
| | $ 993 mil 800-688-5526 | | | | | |
| A | Equity Fund | +0 | +9 | +8 | 32.07 | 0.12 |
| | **Loomis Sayles Fds** | | | | | |
| | $ 9.1 bil 800-633-3330 | | | | | |
| E | Bond | +0 | +7 | -1.0 | 11.78 | 0.09 |
| A- | SCV | +0 | +12 | +3 | 23.60 | 0.28 |
| | **Lord Abbett A** | | | | | |
| | $ 42.5 bil 888-522-2388 | | | | | |
| B | Affiliated | +0 | +11 | +3 | 15.87 | 0.05 |
| A | Div Gro | +0 | +11 | +6 | 17.38 | 0.05 |
| A- | Fund Eq | +0 | +12 | +4 | 12.35 | 0.08 |
| E | Hl Muni | +0 | +6 | +2 | 10.79 | 0.04 |
| D- | Int TxFr | +0 | +5 | +1 | 10.16 | 0.03 |
| B- | MA Bal | +0 | +7 | +2 | 10.29 | 0.06 |
| A+ | MdCp Stk | +0 | +12 | +2 | 29.47 | 0.23 |
| E | Natl TF | +0 | +6 | +1 | 10.43 | 0.04 |
| | **Lord Abbett I** | | | | | |
| | $ 43.2 bil 888-522-2388 | | | | | |
| D | Bond Deb | +0 | +6 | 0 | 7.12 | 0.03 |
| A | Convert | +0 | +2 | +6 | 12.48 | 0.10 |
| C- | Flt Rte | +0 | +3 | +1 | 7.96 | 0.02 |
| D | High Yld | +0 | +6 | 0 | 6.31 | 0.03 |
| D | Sh Dur | +0 | +2 | 0 | 3.86 | 0.00 |
| | **–M–N–O–** | | | | | |
| | **MainStay Fds A** | | | | | |
| | $ 8.8 bil 800-624-6782 | | | | | |
| A+ | MK Convert | +0 | +5 | +6 | 17.81 | 0.15 |
| C- | MK HY CB | +0 | +6 | 0 | 5.05 | 0.02 |
| A+ | WMC End C | +0 | +11 | +6 | 30.71 | 0.05 |
| A+ | WMC Val | +0 | +10 | +7 | 27.55 | 0.14 |
| | **MainStay Fds I** | | | | | |
| | $ 3.5 bil 800-624-6782 | | | | | |
| A | S&P500 Idx | +0 | +9 | +6 | 45.50 | 0.16 |
| | **Mairs&Power** | | | | | |
| | $ 5.9 bil 800-304-7404 | | | | | |
| A+ | &PowerGrowt | +0 | +8 | +6 | 122.68n | 0.45 |
| A+ | Sml Cap | +0 | +12 | +5 | 27.72n | 0.27 |
| | **Marsico Funds** | | | | | |
| | $ 1.2 bil 888-860-8686 | | | | | |
| A- | Foc | +0 | +5 | +8 | 16.42n | 0.16 |
| | **Mass Mutual** | | | | | |
| | $ 3.3 bil 888-309-3539 | | | | | |
| C | Bl Ch | +0 | +7 | +5 | 17.13 | 0.11 |
| | **MassMutual Select** | | | | | |
| | $ 12.8 bil 888-309-3539 | | | | | |
| A | Eq Op | +0 | +12 | +8 | 16.53 | 0.02 |
| A+ | Fnd V | +0 | +13 | +5 | 8.59 | 0.04 |
| B | MCG | +0 | +12 | +6 | 18.32 | 0.06 |
| A | S&P500 | +0 | +9 | +7 | 13.49 | 0.04 |
| | **Matthews Asian Funds** | | | | | |
| | $ 4.4 bil 800-789-2742 | | | | | |
| A- | India | +0 | +1 | +1 | 22.16n | -0.05 |
| A | Innvs | +0 | +25 | +4 | 12.45n | -0.04 |
| | **Meridian Funds** | | | | | |
| | $ 1.6 bil 800-446-6662 | | | | | |
| A+ | Contrarian | +0 | +12 | +6 | 36.18n | 0.37 |
| | **Metropolitan West** | | | | | |
| | $ 69.5 bil 800-241-4671 | | | | | |
| E | Total Rtn | +0 | +7 | 0 | 9.36 | 0.07 |
| D | Uncons Bd | +0 | +5 | 0 | 10.45 | 0.04 |
| | **MFS Funds A** | | | | | |
| | $ 54.9 bil 800-225-2606 | | | | | |
| A | Core Equity | +0 | +9 | +6 | 39.43 | 0.17 |
| C+ | IntlIntrVal | +0 | +20 | +2 | 37.85 | 0.41 |
| A | MassInvGro | +0 | +12 | +8 | 34.44 | 0.08 |
| A- | Mass Inv Tr | +0 | +10 | +6 | 33.19 | 0.12 |
| D- | Muni Income | +0 | +5 | +1 | 8.15 | 0.03 |
| E | TotRetBond | +0 | +7 | -1.0 | 9.61 | 0.07 |
| B+ | TotalReturn | +0 | +10 | +3 | 19.12 | 0.12 |
| A- | Utilities | +0 | +16 | +6 | 23.18 | 0.02 |
| | **MFS Funds I** | | | | | |
| | $ 55.2 bil 800-225-2606 | | | | | |
| B | Growth | +0 | +7 | +8 | 138.34 | 0.54 |
| B | Intl Equity | +0 | +22 | +4 | 29.95 | 0.29 |
| B- | MidCapGrowt | +0 | +12 | +7 | 24.83 | -0.01 |
| A+ | MidCapValue | +0 | +13 | +6 | 29.52 | 0.17 |
| A- | Research | +0 | +9 | +7 | 49.85 | 0.21 |
| A | Value | +0 | +14 | +6 | 49.36 | 0.20 |
| | **Morgan Stanley Inst** | | | | | |
| | $ 164 bil 800-548-7786 | | | | | |
| B+ | Gl Fr | +0 | +14 | +6 | 31.35 | 0.07 |
| E | Growth | +0 | -3 | +2 | 24.34 | 0.26 |
| | **MorganStanleyPathway** | | | | | |
| | $ 4.3 bil 888-673-9950 | | | | | |
| A- | Lg Cap Eq | +0 | +10 | +6 | 19.54n | 0.08 |
| A- | SMid Cap Eq | +0 | +11 | +4 | 15.48n | 0.15 |
| | **Muhlenkmp** | | | | | |
| | $ 295 mil 800-860-3863 | | | | | |
| A+ | Fund | +0 | +5 | +6 | 56.20n | 0.38 |
| | **Munder Funds** | | | | | |
| | $ 1.9 bil 800-539-3863 | | | | | |
| C | Intl SmCp | +0 | +21 | 0 | 13.50 | 0.19 |
| | **Munder Funds Cl A** | | | | | |
| | $ 802 mil 800-539-3863 | | | | | |
| A- | Multi-Cap | +0 | +6 | +3 | 41.32 | 0.33 |
| | **Munder Funds Cl Y** | | | | | |
| | $ 927 mil 800-539-3863 | | | | | |
| A+ | IntegritySC | +0 | +14 | +3 | 34.69 | 0.39 |
| | **Nationwide Fds R6** | | | | | |
| | $ 1.6 bil 800-848-0920 | | | | | |
| A- | BNYM DUSC | +0 | +8 | +7 | 11.68 | 0.04 |
| A | MC Mkt Idx | +0 | +12 | +4 | 15.77 | 0.14 |
| | **Nationwide Funds** | | | | | |
| | $ 742 mil 800-848-0920 | | | | | |
| A | S&P 500 | +0 | +9 | +7 | 19.01 | 0.07 |
| | **Natixis Funds** | | | | | |
| | $ 14.6 bil 800-225-5478 | | | | | |
| D+ | Inv GB | +0 | +6 | +1 | 9.93 | 0.07 |
| B+ | LS Growth | +0 | +12 | +6 | 17.36 | 0.13 |
| A+ | Oakmark | +0 | +13 | +5 | 23.18 | 0.20 |
| A- | US Eq Opp | +0 | +13 | +5 | 31.01 | 0.24 |
| | **Neuberger Berman Fds** | | | | | |
| | $ 30.3 bil 800-366-6264 | | | | | |
| B+ | LngSh | +0 | +5 | | 15.80 | 0.04 |
| A- | Eqty Inc | +0 | +11 | +5 | 13.32 | 0.08 |
| A+ | Intr Val | +0 | +11 | +6 | 19.01 | 0.25 |
| A+ | LC Value | +0 | +14 | +9 | 44.34 | 0.19 |
| C- | Str Inc | +0 | +9 | 0 | 9.78 | 0.06 |
| A- | Sus Eqty | +0 | +9 | +6 | 35.92 | 0.09 |
| | **Neuberger Berman Inv** | | | | | |
| | $ 7.4 bil 800-877-9700 | | | | | |
| A+ | Guardian | +0 | +6 | +8 | 19.97n | 0.10 |
| | **Neuberger Berman Tr** | | | | | |
| | $ 6.1 bil 800-877-9700 | | | | | |
| A- | Genesis | +0 | +9 | +6 | 57.17 | 0.41 |
| | **New Covenant Funds** | | | | | |
| | $ 1.3 bil 877-835-4531 | | | | | |
| A | Growth | +0 | +9 | +6 | 50.87n | 0.26 |
| | **NewAlternativesFd** | | | | | |
| | $ 372 mil 800-423-8383 | | | | | |
| A+ | Alternative | +0 | +21 | +8 | 76.18 | 1.08 |
| | **Nicholas Group** | | | | | |
| | $ 5.0 bil 800-544-6547 | | | | | |
| A+ | Fund | +0 | +10 | +8 | 71.80n | 0.28 |
| | **Northern Funds** | | | | | |
| | $ 35.9 bil 800-595-9111 | | | | | |
| E | Bond Index | +0 | +6 | 0 | 9.38n | 0.07 |
| A+ | HY Fxd Inc | +0 | +8 | 0 | 5.84n | 0.04 |
| C+ | Intl Eq Idx | +0 | +24 | +1 | 12.87n | 0.20 |
| D- | Intmdt TxEx | +0 | +5 | +1 | 9.87n | 0.03 |
| A | Lg Cp Core | +0 | +8 | +6 | 22.26n | 0.05 |
| A | Mid Cap Idx | +0 | +12 | +6 | 19.59n | 0.18 |
| A- | SC Core | +0 | +11 | +6 | 26.16n | 0.37 |
| B+ | Sm Cap Val | +0 | +12 | +2 | 19.01n | 0.26 |
| A | Stock Idx | +0 | +9 | +7 | 42.38n | 0.15 |
| | **Nuveen Funds A** | | | | | |
| | $ 16.0 bil 800-257-8787 | | | | | |
| E | All-Am Muni | +0 | +5 | 0 | 10.22 | 0.04 |
| | **Nuveen Funds I** | | | | | |
| | $ 9.7 bil 800-257-8787 | | | | | |
| D | HY Muni | +0 | +8 | +3 | 15.49 | 0.09 |
| D | IntDurMuni | +0 | +5 | +2 | 8.82 | 0.02 |
| D+ | LtdTrmMuni | +0 | +3 | +2 | 10.82 | 0.01 |
| A+ | MdCpValue | +0 | +9 | +5 | 49.21 | 0.30 |
| A- | SmCapValue | +0 | +11 | +7 | 27.58 | 0.39 |
| | **Oakmark Funds Invest** | | | | | |
| | $ 20.8 bil 800-625-6275 | | | | | |
| A+ | Eqty & Inc | +0 | +9 | +3 | 30.94n | 0.19 |
| A+ | Fund | +0 | +13 | +6 | 109.98n | 0.95 |
| C | Internatl | +1 | +33 | -1.0 | 25.55n | 0.35 |
| A- | Select | +0 | +9 | +1 | 54.02n | 0.52 |
| | **Old Westbury Fds** | | | | | |
| | $ 37.7 bil 800-607-2200 | | | | | |
| A+ | All Cp Core | +0 | +8 | +7 | 20.78n | 0.08 |
| C+ | LC Strat | +0 | +12 | +3 | 15.18n | 0.06 |
| C | Muni Bd | +0 | +4 | +1 | 11.60n | 0.02 |
| C | Sm&Md Cp St | +0 | +15 | +1 | 14.68n | 0.13 |
| | **Olstein** | | | | | |
| | $ 312 mil 800-799-2113 | | | | | |
| A | All Cap Val | +0 | +15 | +5 | 25.55 | 0.19 |
| | **Optimum Funds Inst** | | | | | |
| | $ 7.8 bil 800-914-0278 | | | | | |
| E | Fxd Inc | +0 | +7 | -1.0 | 8.27 | 0.06 |
| A | Lg Cp Val | +0 | +13 | +6 | 19.27 | 0.09 |
| A+ | S-M Cap Gro | +0 | +5 | +7 | 11.48 | 0.13 |
| A- | S-M Cap Val | +0 | +13 | +2 | 13.73 | 0.14 |
| | **Osterweis Strat Income** | | | | | |
| | $ 4.7 bil 866-236-0050 | | | | | |
| C+ | StratIncome | +0 | +7 | +1 | 10.59n | 0.04 |
| | **–P–Q–R–** | | | | | |
| | **PACE Funds Cl P** | | | | | |
| | $ 5.0 bil 800-647-1568 | | | | | |
| A- | Lg Co Gr | +0 | +5 | +7 | 12.34 | 0.05 |
| A- | Lg Co Vl | +0 | +15 | +4 | 18.68 | 0.11 |
| A- | S/M Gr | +0 | +8 | +6 | 12.58 | 0.13 |
| A | S/M Vl | +0 | +9 | +4 | 18.04 | 0.17 |
| | **Parnassus Fds** | | | | | |
| | $ 12.7 bil 800-999-3505 | | | | | |
| A | Core Eqty | +0 | +12 | +8 | 48.89n | 0.06 |
| | **Pear Tree** | | | | | |
| | $ 4.8 bil 800-326-2151 | | | | | |
| D+ | Foreign V | +0 | +24 | -1.0 | 20.81 | 0.26 |
| | **Perm Port Funds** | | | | | |
| | $ 2.9 bil 800-531-5142 | | | | | |
| A | Perm | +0 | +9 | +5 | 47.73n | 0.42 |
| | **PGIM Funds A** | | | | | |
| | $ 17.1 bil 800-225-1852 | | | | | |
| E | Tot Rtn Bnd | +0 | +7 | -1.0 | 12.15 | 0.09 |
| | **PGIM Jenn Funds A** | | | | | |
| | $ 17.1 bil 800-225-1852 | | | | | |
| A+ | JennHealthS | +0 | +11 | +6 | 34.17 | 0.18 |
| A- | JennMid-Cap | +0 | +11 | +5 | 12.90 | 0.05 |
| A+ | JennNtrlRes | +0 | +9 | +5 | 56.09 | 1.26 |
| A+ | JennSmallCo | +0 | +9 | +5 | 17.88 | 0.23 |
| A- | JennUtility | +0 | +11 | +6 | 15.03 | 0.02 |
| A- | Jenn Value | +0 | +11 | +3 | 19.39 | 0.10 |
| | **PGIM Quant Funds A** | | | | | |
| | $ 17.1 bil 800-225-1852 | | | | | |
| A- | Quant LCC | +0 | +8 | +4 | 15.72 | 0.07 |
| | **PIMCO Fds Instl** | | | | | |
| | $ 149 bil 800-927-4648 | | | | | |
| B | All Asset | +0 | +11 | +2 | 10.96 | 0.12 |
| C+ | All Ast Ath | +0 | +13 | -1.0 | 6.71 | 0.10 |
| A+ | Comm RR Str | -1 | -2 | +3 | 4.85 | 0.08 |
| E | Div Income | +0 | +9 | 0 | 9.38 | 0.06 |
| E | Em Mkts Bd | +0 | +13 | -1.0 | 8.19 | 0.07 |
| D+ | High Yield | +0 | +8 | +1 | 7.78 | 0.03 |
| E | IntlBd(DH) | +0 | +4 | 0 | 9.46 | 0.02 |
| E | Inv Grd Cr | +0 | +8 | 0 | 8.95 | 0.07 |
| E | Lng-TmCrBd | +0 | +14 | -1.0 | 9.30 | 0.14 |
| E | Long Dur TR | +0 | +11 | -1.0 | 7.62 | 0.12 |
| D- | Low Dur | +0 | +2 | 0 | 9.17 | 0.03 |
| D+ | MtgOpp&Bd | +0 | +3 | 0 | 9.52 | 0.04 |
| C | Real Return | +0 | +4 | +1 | 10.20 | 0.07 |
| C- | Short-Term | +0 | +1 | +1 | 9.44 | 0.00 |
| D+ | ShtAsstInv | +0 | +1 | +1 | 9.83 | 0.00 |
| A- | Stk+Abs Rtn | +0 | +10 | +6 | 9.34 | 0.05 |
| A- | StocksPLUS | +0 | +10 | +6 | 9.78 | 0.05 |
| E | Tot Rtn ESG | +0 | +6 | -1.0 | 7.77 | 0.06 |
| E | Tot Rtn | +0 | +6 | -1.0 | 8.73 | 0.07 |
| A+ | TRENDS MFS | +0 | -10 | +5 | 11.27 | 0.02 |
| | **PIMCO Funds A** | | | | | |
| | $ 32.2 bil 800-927-4648 | | | | | |
| A- | RAE PLUS | +0 | +12 | +3 | 5.03 | 0.02 |
| | **PIMCO Funds I2** | | | | | |
| | $ 58.4 bil 888-877-4626 | | | | | |
| C- | Low Dur Inc | +0 | +5 | +1 | 7.87 | 0.03 |
| | **PIMCO Funds Instl** | | | | | |
| | $ 74.8 bil 888-877-4626 | | | | | |
| A+ | Comm+ Strat | +0 | +0 | +5 | 6.85 | 0.09 |
| D | Dynmc Bd | +0 | +4 | 0 | 9.61 | 0.03 |
| C- | Income | +0 | +7 | 0 | 10.64 | 0.07 |
| B+ | Infl Rsp MA | +0 | +6 | +2 | 7.69 | 0.07 |
| | **Pioneer Funds A** | | | | | |
| | $ 15.5 bil 800-225-6292 | | | | | |
| A | Core Eqty | +0 | +14 | +5 | 19.03 | 0.14 |
| A+ | Disc Gro | +0 | +13 | +7 | 13.43 | 0.10 |
| A | Disc Val | +0 | +16 | +3 | 13.76 | 0.12 |
| A+ | Fund | +0 | +11 | +7 | 30.81 | 0.12 |
| A+ | Mid Cap Val | +0 | +14 | +3 | 23.24 | 0.17 |
| | **Pioneer Funds Y** | | | | | |
| | $ 7.5 bil 800-225-6292 | | | | | |
| D- | Bond | +0 | +6 | 0 | 8.32 | 0.06 |
| D | StratIncome | +0 | +7 | 0 | 9.38 | 0.07 |
| | **Price Funds** | | | | | |
| | $ 310 bil 800-638-5660 | | | | | |
| B- | PriceQMUSSC | +0 | +10 | +5 | 36.46n | 0.38 |
| A+ | AllCp Opp | +0 | +8 | +10 | 53.93n | 0.28 |
| B- | Balanced | +0 | +10 | +3 | 23.13n | 0.17 |
| D- | BlueChpGro | +0 | +2 | +4 | 107.96n | 0.65 |
| C- | Comm/Tech | +0 | +6 | +5 | 99.10n | 0.91 |
| A+ | Div Gr | +0 | +11 | +9 | 65.87n | 0.06 |
| E | EM Stock | +0 | +21 | -2.0 | 37.11n | 0.04 |
| A | Eq Inc | +0 | +13 | +5 | 33.94n | 0.17 |
| A | EqIndex500 | +0 | +9 | +7 | 104.77n | 0.36 |
| A+ | Financial | +0 | +13 | +6 | 32.94n | 0.20 |
| A- | Glbl Stck | +0 | +13 | +7 | 48.35n | 0.57 |
| E | Glbl Tech | +0 | +4 | +1 | 10.72n | 0.15 |
| D | GrowthStock | +0 | +2 | +4 | 64.55n | 0.47 |
| A | Hlth Sci | +0 | +8 | +9 | 90.37n | 0.42 |
| C+ | Intl Disc | +0 | +19 | +1 | 60.21n | 0.71 |
| B | MdCp Growth | +0 | +12 | +6 | 92.92n | 0.21 |
| A+ | MdCp Val | +0 | +17 | +5 | 30.20n | 0.21 |
| A+ | New Era | +0 | +12 | +4 | 42.93n | 0.66 |
| C+ | NewHorizons | +0 | +6 | +7 | 48.63n | 0.42 |
| C+ | OverseasStc | +0 | +22 | +1 | 11.67n | 0.18 |
| C | 2010 | +0 | +8 | +2 | 13.96n | 0.09 |
| C+ | 2015 | +0 | +8 | +2 | 11.62n | 0.07 |
| C+ | 2020 | +0 | +9 | +3 | 17.34n | 0.11 |
| B- | 2025 | +0 | +9 | +3 | 15.17n | 0.09 |
| B- | 2030 | +0 | +10 | +3 | 22.77n | 0.16 |
| B | 2035 | +0 | +11 | +4 | 17.84n | 0.12 |
| B | 2040 | +0 | +12 | +4 | 25.55n | 0.18 |
| B | 2045 | +0 | +12 | +4 | 18.08n | 0.12 |
| B | 2050 | +0 | +12 | +4 | 15.31n | 0.10 |
| B | 2055 | +0 | +12 | +4 | 15.96n | 0.11 |
| C- | Sci&Tch | +0 | +14 | +4 | 28.58n | 0.34 |
| B+ | SmCp Stk | +0 | +7 | +6 | 54.21n | 0.63 |
| A- | SmCp Val | +0 | +7 | +4 | 50.60n | 0.63 |
| B+ | DE | +0 | +11 | +5 | 21.05n | 0.12 |
| D | SpectrumInc | +0 | +8 | 0 | 11.25n | 0.06 |
| D | SumtMuniInt | +0 | +5 | +1 | 11.33n | 0.03 |
| A- | Tot Eq Mk | +0 | +9 | +7 | 42.73n | 0.21 |
| D- | Tx-Fr HY | +0 | +5 | +1 | 10.88n | 0.04 |
| A | US ER | +0 | +9 | +7 | 37.66n | 0.16 |
| A- | USLgCpCore | +0 | +10 | +7 | 29.91n | -0.03 |
| A | Value | +0 | +11 | +6 | 39.45n | 0.00 |
| | **Price Funds Advisor** | | | | | |
| | $ 12.0 bil 800-225-5132 | | | | | |
| A- | Cap App | +0 | +8 | +7 | 30.33 | 0.09 |
| | **Price Funds I** | | | | | |
| | $ 310 bil 800-638-5660 | | | | | |
| C+ | Flt Rate | +0 | +4 | +2 | 9.30 | 0.01 |
| D | I LC Cor Gr | +0 | +3 | +4 | 43.34 | 0.26 |
| B | I MCEq Gr | +0 | +13 | +6 | 58.58 | 0.14 |
| B+ | I SC Stk | +0 | +7 | +6 | 25.24 | 0.29 |
| B- | LgCp Gro | +0 | +2 | +6 | 47.53 | 0.28 |
| A | LgCp Val | +0 | +12 | +6 | 22.97 | 0.07 |
| | **PRIMECAP Odyssey Fds** | | | | | |
| | $ 20.7 bil 800-729-2307 | | | | | |
| B- | OdysseyAgGr | +0 | +16 | +3 | 39.36n | 0.47 |
| A- | OdysseyGrow | +0 | +16 | +6 | 35.99n | 0.29 |
| A | OdysseyStoc | +0 | +16 | +6 | 33.73n | 0.20 |
| | **Principal Funds A** | | | | | |
| | $ 56.5 bil 800-222-5852 | | | | | |
| A | Cap App | +0 | +9 | +6 | 55.11 | 0.26 |
| A- | Eqty Inc | +0 | +14 | +4 | 36.42 | 0.21 |
| C+ | SAM Bal | +0 | +10 | +1 | 14.04 | 0.08 |
| | **Principal Funds Inst** | | | | | |
| | $ 56.5 bil 800-222-5852 | | | | | |
| D+ | Hi In | +0 | +7 | 0 | 8.11 | 0.04 |
| A | LC S&P500 | +0 | +9 | +7 | 19.99 | 0.07 |
| C+ | LCG I | +0 | +6 | +7 | 13.67 | 0.07 |
| A | LCV III | +0 | +12 | +5 | 17.45 | 0.06 |
| B- | LT 2030 | +0 | +10 | +3 | 12.74 | 0.09 |
| B | LT 2040 | +0 | +12 | +3 | 14.07 | 0.10 |
| B | LT 2050 | +0 | +13 | +4 | 14.52 | 0.10 |
| A+ | MCV I | +0 | +13 | +6 | 16.11 | 0.06 |
| C+ | Real Est | +0 | +13 | +3 | 27.01 | 0.30 |
| A | SC S&P600 | +0 | +11 | +4 | 24.85 | 0.35 |
| A- | SmallCap | +0 | +8 | +4 | 25.87 | 0.38 |
| D | Sp Prf SI | +0 | +7 | 0 | 8.99 | 0.04 |
| | **Prospector Funds** | | | | | |
| | $ 251 mil 877-734-7862 | | | | | |
| A | Opportunity | +0 | +10 | +6 | 24.20n | 0.16 |
| | **ProvTrStrat** | | | | | |
| | $ 207 mil 855-739-9950 | | | | | |
| A- | Trust Strat | +0 | +5 | +7 | 16.05n | 0.05 |
| | **Putnam Funds Class A** | | | | | |
| | $ 38.6 bil 800-225-1581 | | | | | |
| A- | Conv Sec | +0 | +6 | +5 | 21.90 | 0.16 |
| A | GlHealthCr | -1 | +9 | +8 | 55.49 | 0.28 |
| B+ | GrowthOppty | +0 | +5 | +7 | 39.35 | 0.14 |
| A+ | LargeCpVal | +0 | +11 | +6 | 29.26 | 0.16 |
| A | Research | +0 | +9 | +6 | 36.26 | 0.24 |
| A- | Sm Cap Gro | +0 | +3 | +7 | 50.31 | 0.63 |
| A- | Sstnbl Ldrs | +0 | +8 | +7 | 92.05 | 0.41 |
| | **Putnam Funds Class Y** | | | | | |
| | $ 20.2 bil 800-225-1581 | | | | | |
| C- | UltShtDurI | +0 | +1 | +1 | 10.02 | 0.00 |
| | **RBB Fund** | | | | | |
| | $ 939 mil 888-261-4073 | | | | | |
| A- | BP SCV2 | +0 | +10 | +3 | 26.70 | 0.33 |
| | **Royce Funds** | | | | | |
| | $ 5.2 bil 800-221-4268 | | | | | |
| A- | PA Mut | +0 | +14 | +4 | 8.14n | 0.09 |
| A+ | SC Oppty | +0 | +17 | +5 | 14.37n | 0.21 |
| A+ | SC Spec Eq | +0 | +12 | +3 | 16.69n | 0.12 |
| A- | SC Tot Ret | +0 | +15 | +3 | 7.02n | 0.07 |
| | **Russell Funds S** | | | | | |
| | $ 14.6 bil 800-787-7354 | | | | | |
| A- | Global Eq | +0 | +14 | +4 | 8.05 | 0.08 |
| D | Tax Ex Bond | +0 | +4 | +2 | 21.88 | 0.04 |
| A- | TM US Lg Cp | +0 | +10 | +6 | 59.18 | 0.26 |
| A | US Sm Cp Eq | +0 | +10 | +4 | 25.30 | 0.37 |
| | **Rydex Investor Class** | | | | | |
| | $ 1.9 bil 800-820-0888 | | | | | |
| A | NASDAQ-100 | +0 | +4 | +9 | 48.41n | 0.25 |
| A- | Nova Fund | +0 | +13 | +6 | 87.57n | 0.46 |
| | **–S–T–U–** | | | | | |
| | **Schwab Funds** | | | | | |
| | $ 229 bil 800-345-2550 | | | | | |
| B+ | Fdm Itl LCI | +0 | +23 | +2 | 9.61n | 0.15 |
| A+ | Fdm US LCI | +0 | +13 | +8 | 21.84n | 0.09 |
| A+ | FdmUSSmCoI | +0 | +13 | +4 | 14.96n | 0.18 |
| A+ | Health Care | +0 | +11 | +8 | 26.17n | 0.00 |
| C+ | Intl Idx | +0 | +24 | +1 | 21.02n | 0.31 |
| A- | Lg-Cap Gro | +0 | +6 | +6 | 20.76n | 0.08 |
| A | S&P 500 Idx | +0 | +9 | +7 | 60.99n | 0.21 |
| B+ | SC Idx | +0 | +9 | +3 | 30.07n | 0.51 |
| A | Sm-Cap Eq | +0 | +10 | +3 | 17.74n | 0.27 |
| A | Tot Stk Mkt | +0 | +9 | +7 | 67.91n | 0.34 |
| A | 1000 Index | +0 | +9 | +7 | 85.36n | 0.36 |
| C- | TRSInflPSI | +0 | +4 | +1 | 10.41n | 0.07 |
| | **SEI Inst F** | | | | | |
| | $ 23.3 bil 800-858-7233 | | | | | |
| E | CoreFxdInc | +0 | +7 | -1.0 | 9.80 | 0.08 |
| A- | Lg Cap Val | +0 | +14 | +4 | 25.20 | 0.14 |
| A | S&P 500 | +0 | +9 | +7 | 73.39 | 0.25 |
| A- | Sm Cap Val | +0 | +12 | +2 | 23.41 | 0.26 |
| A | Tx-Mgd LgCp | +0 | +12 | +7 | 31.22 | 0.09 |
| | **SEI Inst Intl F** | | | | | |
| | $ 23.3 bil 800-858-7233 | | | | | |
| C+ | Intl Eq | +0 | +23 | +1 | 10.67 | 0.09 |
| | **Sequoia** | | | | | |
| | $ 3.2 bil 800-686-6884 | | | | | |
| C+ | Fund | +0 | +13 | +5 | 130.84n | 1.28 |
| | **Shelton Funds** | | | | | |
| | $ 820 mil 800-955-9988 | | | | | |
| A- | Eqty Income | +0 | +10 | +3 | 15.55n | 0.05 |
| A | S&P 500 Id | +0 | +9 | +7 | 60.71n | 0.21 |
| | **Sit Funds** | | | | | |
| | $ 1.6 bil 800-332-5580 | | | | | |
| A+ | DividendGro | +0 | +10 | +7 | 13.91 | 0.01 |
| | **SmeadFds** | | | | | |
| | $ 3.5 bil 877-807-4122 | | | | | |
| A+ | Value | +0 | +12 | +9 | 69.51 | 0.87 |
| | **SSgA Funds** | | | | | |
| | $ 1.4 bil 800-997-7327 | | | | | |
| A | SSS&P500Ind | +0 | +9 | +7 | 208.87n | 0.73 |
| | **State Street Institu** | | | | | |
| | $ 1.3 bil 800-242-0134 | | | | | |
| A | SmCp Equity | +0 | +11 | +4 | 17.16 | 0.19 |
| | **TCW Funds** | | | | | |
| | $ 6.9 bil 800-248-4486 | | | | | |
| E | EmMktsIncom | +0 | +12 | -2.0 | 6.23n | 0.05 |
| E | TotalReturn | +0 | +6 | -1.0 | 8.47n | 0.08 |
| | **The Bruce Fund** | | | | | |
| | $ 539 mil 800-872-7823 | | | | | |
| A- | Fund | +0 | +10 | +5 | 552.38n | 0.48 |
| | **Third Avenue** | | | | | |
| | $ 1.1 bil | | | | | |
| A+ | Value | +0 | +26 | | 60.13 | 0.87 |
| | **Thivent Funds A** | | | | | |
| | $ 6.8 bil 800-847-4836 | | | | | |
| A+ | SC Stk | +0 | +13 | +6 | 20.54 | 0.29 |
| | **Thivent Funds S** | | | | | |
| | $ 4.9 bil 800-847-4836 | | | | | |
| A+ | LC Val | +0 | +12 | +6 | 26.54n | 0.14 |
| A+ | MC Stk | +0 | +10 | +6 | 32.16n | 0.22 |
| | **Thornburg Fds** | | | | | |
| | $ 18.3 bil 800-847-0200 | | | | | |
| B | Inc Bldr | +0 | +17 | +2 | 22.41 | 0.25 |
| D+ | Ltd Inc | +0 | +4 | +1 | 12.67 | 0.05 |
| D | Ltd Muni | +0 | +3 | +1 | 13.62 | 0.02 |
| | **TIAACREF Inst** | | | | | |
| | $ 120 bil 877-518-9161 | | | | | |
| E | Bond Indx | +0 | +6 | 0 | 9.75 | 0.08 |
| E | Core Bond | +0 | +7 | 0 | 9.27 | 0.07 |
| A | Eq Idx | +0 | +9 | +7 | 28.27 | 0.14 |
| B- | Intl Eq | +0 | +21 | 0 | 12.09 | 0.17 |
| C+ | Itl Eq Ix | +0 | +24 | +1 | 20.34 | 0.31 |
| C+ | LC Id 2020 | +0 | +9 | +3 | 17.61 | 0.11 |
| C+ | LC Id 2025 | +0 | +10 | +3 | 19.28 | 0.14 |
| B- | LC Id 2035 | +0 | +11 | +4 | 22.48 | 0.16 |
| B | LC Id 2040 | +0 | +12 | +4 | 23.76 | 0.17 |
| B+ | LC Id 2045 | +0 | +13 | +4 | 24.56 | 0.17 |
| A | LCG Idx | +0 | +5 | +9 | 38.46 | 0.15 |
| A- | LCV Idx | +0 | +13 | +5 | 22.64 | 0.10 |
| A | LCV | +0 | +13 | +5 | 19.66 | 0.09 |
| B | Lfcy 2040 | +0 | +11 | +3 | 9.17 | 0.05 |
| A | Qnt SCE | +0 | +9 | +4 | 15.96 | 0.28 |
| C+ | Real Est | +0 | +14 | +3 | 17.31 | 0.23 |
| A | S&P500 Idx | +0 | +9 | +7 | 43.46 | 0.15 |
| B+ | SCB Idx | +0 | +9 | +3 | 21.36 | 0.37 |
| A | Soc Ch Eq | +0 | +12 | +7 | 23.31 | 0.13 |
| | **Tocqueville Funds** | | | | | |
| | $ 464 mil 800-697-3863 | | | | | |
| A | Tocq Fd | +0 | +12 | +6 | 39.89n | 0.30 |
| | **Tortoise Capital** | | | | | |
| | $ 3.0 bil 855-822-3863 | | | | | |
| A | MLP&EnInc | +0 | +3 | +3 | 7.53 | 0.10 |
| A | MLP&Pipe | +0 | +8 | +3 | 13.66 | 0.20 |
| | **Touchstone Family Fd** | | | | | |
| | $ 6.5 bil 800-543-0407 | | | | | |
| A+ | Focused | +0 | +9 | +7 | 53.29 | 0.30 |
| A | MC Value | +0 | +9 | +4 | 21.83 | 0.10 |
| A | Small Co | +0 | +12 | +4 | 5.06 | 0.05 |
| | **Touchstone Funds Gro** | | | | | |
| | $ 3.6 bil 800-543-0407 | | | | | |
| B | Mid Cap | +0 | +10 | +6 | 44.02 | 0.08 |
| | **Touchstone Strategic** | | | | | |
| | $ 2.2 bil 800-543-0407 | | | | | |
| A+ | Lrg Cp Foc | +0 | +9 | +7 | 49.80 | 0.28 |
| A+ | Value | +0 | +12 | +6 | 10.43 | 0.06 |
| | **Transamerica A** | | | | | |
| | $ 5.0 bil 888-233-4339 | | | | | |
| A | Sm/Md Cap V | +0 | +12 | +3 | 26.79 | 0.17 |
| | **Trillium** | | | | | |
| | $ 238 mil 866-209-1962 | | | | | |
| A- | ESG Gl Eq | +0 | +15 | +5 | 53.89n | 0.45 |
| | **Trust for Professional Manager** | | | | | |
| | $ 6.3 bil 866-273-7223 | | | | | |
| A | Rock Qlt LC | +0 | +12 | +7 | 18.40 | 0.04 |
| E | TrStratBond | +0 | +5 | 0 | 19.58 | 0.12 |
| | **Tweedy Browne Fds** | | | | | |
| | $ 6.8 bil 800-432-4789 | | | | | |
| C+ | Intl Val | +0 | +13 | +2 | 26.55n | 0.04 |
| | **Ultimus** | | | | | |
| | $ 982 mil 888-884-8099 | | | | | |
| A- | US Val Eqty | +0 | +14 | +2 | 19.31 | 0.17 |
| A- | Qual Val | +0 | +11 | +6 | 12.79 | 0.01 |
| | **UM Funds** | | | | | |
| | $ 3.3 bil 800-480-4111 | | | | | |
| A+ | Beh Val | +0 | +13 | +5 | 79.71 | 0.83 |
| | **USAA Group** | | | | | |
| | $ 48.3 bil 800-235-8396 | | | | | |
| A | 500 Index | +0 | +8 | +7 | 50.69n | 0.19 |
| A- | CapitalGrow | +0 | +13 | +3 | 10.75n | 0.06 |
| C+ | Cornerstone | +0 | +11 | +2 | 24.45n | 0.17 |
| A- | ExtendedMar | +0 | +9 | +5 | 18.39n | 0.23 |
| A- | IncomeStock | +0 | +11 | +5 | 17.91n | 0.02 |
| D- | Income | +0 | +6 | 0 | 11.47n | 0.08 |
| A | NASDAQ-100I | +0 | +4 | +10 | 29.30n | 0.15 |
| A- | SmallCapStc | +0 | +11 | +4 | 12.05n | 0.16 |
| D | Tax-ExInt-T | +0 | +5 | +2 | 12.56n | 0.03 |
| D- | Tax-ExLng-T | +0 | +6 | +1 | 12.11n | 0.06 |
| A- | Value | +0 | +11 | +4 | 16.85n | 0.06 |
| | **–V–W–X–** | | | | | |
| | **Value Line Funds** | | | | | |
| | $ 1.9 bil 800-243-2729 | | | | | |
| A+ | LineMdCpFoc | +0 | +15 | +10 | 27.39n | 0.04 |
| A- | LineSelGro | +0 | +13 | +9 | 30.17n | 0.08 |
| A- | LineSmCpOpp | +0 | +13 | +5 | 45.28n | 0.34 |
| | **VanEck Funds** | | | | | |
| | $ 1.5 bil 800-544-4653 | | | | | |
| A+ | GlobalResrc | +0 | +8 | +3 | 44.54 | 0.95 |
| | **Vanguard Funds Adm** | | | | | |
| | $ 2115 bil 800-662-2739 | | | | | |
| A | 500 Idx | +0 | +9 | +7 | 367.58n | 1.30 |
| B- | Bal Idx | +0 | +8 | +4 | 41.14n | 0.24 |
| D | CA Intm-Trm | +0 | +5 | +2 | 11.32n | 0.03 |
| D | CA Lng-Tm | +0 | +7 | +2 | 11.38n | 0.04 |
| A | Cap Opp | +0 | +13 | +7 | 155.67n | 1.05 |
| A | Cnsmr Dis | +0 | +1 | +7 | 122.09n | 0.51 |
| A | Cnsmr Stp | +0 | +9 | +6 | 94.77n | -0.57 |
| C+ | Dev Mkt | +0 | +23 | +1 | 14.37n | 0.21 |
| A+ | Div A I | +0 | +13 | +8 | 42.41n | 0.03 |
| D | EM St I | +0 | +17 | 0 | 34.58n | 0.10 |
| A+ | Energy Idx | +0 | +7 | +6 | 62.10n | 1.22 |
| B- | Energy | +0 | +12 | 0 | 87.86n | 1.17 |
| A+ | Equity Inc | +0 | +12 | +7 | 86.98n | 0.30 |
| B- | Euro S | +0 | +28 | +1 | 74.84n | 0.95 |
| A- | Explorer | +0 | +11 | +7 | 92.10n | 1.09 |
| B | Ext MI | +0 | +9 | +4 | 107.19n | 1.36 |
| A- | Finl Indx | +0 | +13 | +4 | 43.63n | 0.21 |
| C+ | FTSE xUS | +0 | +21 | +1 | 33.27n | 0.39 |
| C- | Gl Min Vol | +0 | +9 | +3 | 27.37n | 0.02 |
| E | GNMA | +0 | +6 | -1.0 | 9.47n | 0.08 |
| A | Gro & Inc | +0 | +8 | +7 | 81.39n | 0.30 |
| A- | Gro Idx | +0 | +4 | +8 | 115.10n | 0.61 |
| A | Health Care | +0 | +10 | +7 | 90.21n | 0.50 |
| D | Hi Yld TxEx | +0 | +6 | +2 | 10.54n | 0.04 |
| A+ | Hlth Cr Idx | +0 | +9 | +9 | 123.97n | -0.11 |
| C- | HY Corp | +0 | +8 | +1 | 5.31n | 0.02 |
| A | Indus Idx | +0 | +17 | +5 | 98.58n | 0.66 |
| C | Infl-Prot | +0 | +4 | +1 | 23.72n | 0.16 |
| A+ | InfoTch Idx | +0 | +8 | +12 | 171.12n | 1.26 |
| E | Int Trs | +0 | +4 | 0 | 20.25n | 0.12 |
| E | Int-T B | +0 | +6 | 0 | 10.41n | 0.08 |
| D- | Int-Tm Inv | +0 | +8 | 0 | 8.61n | 0.07 |
| D- | Int-Tm Trs | +0 | +5 | 0 | 10.20n | 0.07 |
| D | Int-Tm TxEx | +0 | +5 | +2 | 13.59n | 0.03 |
| B+ | Intl Gro | +0 | +25 | +4 | 99.28n | 1.27 |
| A | Lg-Cp I | +0 | +9 | +7 | 91.32n | 0.33 |
| E | Lg-Tm Inv | +0 | +14 | -1.0 | 8.33n | 0.12 |
| E | Lg-Tm Trs | +0 | +9 | -2.0 | 9.41n | 0.16 |
| D | Lg-Tm Tx-Ex | +0 | +6 | +2 | 10.82n | 0.04 |
| D+ | Ltd-Tm TxEx | +0 | +3 | +1 | 10.76n | 0.00 |
| B+ | MC G I | +0 | +10 | +6 | 81.03n | 0.30 |
| A | MC V I | +0 | +14 | +5 | 73.75n | 0.22 |
| A- | Md-Cp I | +0 | +12 | +6 | 265.11n | 0.88 |
| A+ | Mtrls Idx | +0 | +19 | +5 | 93.23n | 0.56 |
| D | NJ Lng-Trm | +0 | +6 | +2 | 11.30n | 0.04 |
| D- | NY Lng-Trm | +0 | +6 | +1 | 10.77n | 0.04 |
| D | PA Lng-Trm | +0 | +6 | +2 | 10.80n | 0.04 |
| C- | Pac Stk | +0 | +18 | 0 | 83.33n | 1.47 |
| A | PRIMECAP | +0 | +13 | +7 | 138.75n | 0.73 |
| C | RE Idx | +0 | +15 | +2 | 125.72n | 1.54 |
| A- | S-C Id | +0 | +11 | +5 | 93.55n | 1.11 |
| C+ | SC G Id | +0 | +9 | +4 | 75.46n | 0.97 |
| A+ | SC V I | +0 | +12 | +4 | 72.31n | 0.81 |
| D | Sh-Tm B | +0 | +3 | 0 | 9.98n | 0.03 |
| D | Sh-Tm Fed | +0 | +2 | 0 | 10.15n | 0.02 |
| D | Sh-Tm Inv | +0 | +4 | 0 | 10.07n | 0.03 |
| D | Sh-Tm Trs | +0 | +2 | 0 | 10.02n | 0.03 |
| D+ | Sh-Tm Tx-Ex | +0 | +1 | +1 | 15.63n | 0.00 |
| D | ST Corp Bd | +0 | +4 | +1 | 20.73n | 0.07 |
| C+ | ST IPSI | +0 | +1 | +1 | 23.57n | 0.09 |
| D | ST Trs | +0 | +2 | 0 | 19.42n | 0.04 |
| B | TM Bal | +0 | +7 | +4 | 37.41n | 0.12 |
| A | TM Cp App | +0 | +9 | +7 | 205.81n | 0.78 |
| A | TM SmCp | +0 | +11 | +5 | 82.05n | 1.17 |
| E | Tot Bd | +0 | +6 | 0 | 9.77n | 0.07 |
| E | Tot Intl Bl | +0 | +3 | -1.0 | 19.41n | 0.04 |
| A | TSM Idx | +0 | +9 | +7 | 96.95n | 0.47 |
| C+ | US Growth | +0 | +4 | +6 | 106.45n | 0.70 |
| B+ | Util Indx | +0 | +14 | +7 | 78.36n | -0.41 |
| A | Val Idx | +0 | +13 | +7 | 56.27n | 0.11 |
| C+ | Wellesley | +0 | +9 | +3 | 61.15n | 0.38 |
| B | Wellington | +0 | +9 | +4 | 68.32n | 0.38 |
| A+ | Windsor II | +0 | +11 | +7 | 68.97n | 0.41 |
| A+ | Windsor | +0 | +15 | +6 | 71.83n | 0.48 |
| | **Vanguard Funds Ins** | | | | | |
| | $ 813 bil 800-662-7447 | | | | | |
| A | Rus 1000 Gl | +0 | +5 | +9 | 439.96 | 1.71 |
| A | Rus 1000 Id | +0 | +9 | +7 | 350.71 | 1.44 |
| A- | Rus 1000 Vl | +0 | +13 | +5 | 270.66 | 1.15 |
| A | Rus 3000 Id | +0 | +9 | +7 | 345.85 | 1.69 |
| | **Vanguard Funds InsP** | | | | | |
| | $ 813 bil 800-662-2739 | | | | | |
| A | Instl Indx | +0 | +9 | +7 | 333.85 | 1.17 |
| | **Vanguard Funds Inst** | | | | | |
| | $ 813 bil 800-662-7447 | | | | | |
| A- | FTSE Soc | +0 | +8 | +7 | 26.05 | 0.10 |
| E | LT Trs | +0 | +9 | -2.0 | 28.25 | 0.50 |
| A+ | S&P MC400 | +0 | +12 | +5 | 345.11 | 3.12 |
| A | S&P SC600 | +0 | +11 | +4 | 371.35 | 5.32 |
| B+ | T WldStk | +0 | +14 | +4 | 185.01 | 1.39 |
| | **Vanguard Funds InstP** | | | | | |
| | $ 813 bil 800-662-2739 | | | | | |
| A | Ins T StMk | +0 | +9 | +7 | 69.81 | 0.34 |
| | **Vanguard Funds Inv** | | | | | |
| | $ 1226 bil 800-662-2739 | | | | | |
| A | Div Eqty | +0 | +9 | +7 | 37.78n | 0.24 |
| A+ | Div Gro | +0 | +12 | +9 | 35.76n | 0.01 |
| A- | Explorer Va | +0 | +13 | +3 | 40.78n | 0.40 |
| A+ | Gl Cap Cyc | +0 | +25 | +3 | 12.38n | 0.15 |
| B | Glbl Eqty | +0 | +17 | +4 | 28.82n | 0.27 |
| B- | Intl Val | +0 | +22 | +1 | 38.48n | 0.38 |
| C- | LS Cons Gro | +0 | +9 | +2 | 19.81n | 0.13 |
| B- | LS Growth | +0 | +12 | +3 | 37.70n | 0.27 |
| D | LS Income | +0 | +7 | +1 | 14.79n | 0.09 |
| C+ | LS Mod Gro | +0 | +10 | +3 | 28.59n | 0.19 |
| D | MA Tax-Ex | +0 | +6 | +2 | 10.12n | 0.03 |
| C | Mid-CapGrth | +0 | +9 | +4 | 19.84n | 0.10 |
| A | PrmCp Cre | +0 | +14 | +6 | 28.76n | 0.16 |
| A+ | Sel Value | +0 | +17 | +4 | 26.68n | 0.22 |
| B- | STAR | +0 | +12 | +3 | 25.43n | 0.21 |
| A+ | Str SC Eq | +0 | +12 | +5 | 33.49n | 0.50 |
| A+ | Strat Eqty | +0 | +12 | +5 | 32.31n | 0.34 |
| C- | Tgt Ret Inc | +0 | +7 | +1 | 12.63n | 0.07 |
| C | Tgt Ret2020 | +0 | +8 | +2 | 26.27n | 0.16 |
| C+ | Tgt Ret2025 | +0 | +10 | +3 | 17.35n | 0.12 |
| C+ | Tgt Ret2030 | +0 | +11 | +3 | 32.72n | 0.22 |
| B- | Tgt Ret2035 | +0 | +11 | +3 | 20.21n | 0.14 |
| B | Tgt Ret2040 | +0 | +12 | +4 | 35.56n | 0.25 |
| B | Tgt Ret2045 | +0 | +13 | +4 | 23.90n | 0.17 |
| B | Tgt Ret2050 | +0 | +13 | +4 | 39.63n | 0.29 |
| B | Tgt Ret2055 | +0 | +13 | +4 | 44.21n | 0.32 |
| B | Tgt Ret2060 | +0 | +13 | +4 | 40.71n | 0.30 |
| E | Tot Bd II | +0 | +6 | 0 | 9.66 | 0.07 |
| C | TotIntlStk | +0 | +21 | +1 | 17.72 | 0.20 |
| | **Victory Funds** | | | | | |
| | $ 14.7 bil 800-539-3863 | | | | | |
| A | Dvsd Stock | +0 | +6 | +4 | 17.57 | 0.14 |
| A+ | Estab Val | +0 | +14 | +8 | 46.85 | 0.18 |
| A+ | Sm Co Opp | +0 | +13 | +6 | 48.90 | 0.48 |
| | **Virtus Equity Trust** | | | | | |
| | $ 4.2 bil 800-243-1574 | | | | | |
| B- | KAR Sm-Cp G | +0 | +9 | +8 | 31.65 | 0.22 |
| | **VirtusFunds** | | | | | |
| | $ 5.8 bil 800-243-1574 | | | | | |
| B | Cer MC Val | +0 | +16 | +4 | 11.23 | 0.02 |
| | **VirtusFunds Cl I** | | | | | |
| | $ 9.8 bil 800-243-1574 | | | | | |
| A | KARSm-CapVa | +0 | +11 | +3 | 22.65 | 0.11 |
| A+ | KAR SmCp Cr | +0 | +10 | +10 | 43.30 | 0.42 |
| D | NwfleetMSST | +0 | +3 | 0 | 4.40 | 0.01 |
| | **Vivaldi Merger** | | | | | |
| | $ 2.4 bil 877-779-1999 | | | | | |
| B- | TrustMrgrAr | +0 | +2 | +3 | 10.74 | 0.00 |
| | **Voya Fds** | | | | | |
| | $ 6.8 bil 800-992-0180 | | | | | |
| E | Intmdt Bd | +0 | +6 | 0 | 8.81 | 0.06 |
| | **Wasatch** | | | | | |
| | $ 5.8 bil 800-551-1700 | | | | | |
| A- | Core Gro | +0 | +15 | +6 | 70.13n | 0.66 |
| A+ | Micro Cp V | +0 | +9 | +7 | 3.13n | 0.04 |
| | **WCM Focus Funds** | | | | | |
| | $ 17.1 bil 888-988-9801 | | | | | |
| B | FocusedItIG | +0 | +20 | +5 | 20.92 | 0.12 |
| | **WesMark Funds** | | | | | |
| | $ 818 mil 800-864-1013 | | | | | |
| A | LargeCompan | +0 | +7 | +6 | 19.74n | 0.09 |
| | **Western Asset** | | | | | |
| | $ 59.1 bil 877-721-1926 | | | | | |
| E | Core Bond | +0 | +8 | -1.0 | 11.02 | 0.11 |
| E | CorePlusBon | +0 | +10 | -1.0 | 9.82 | 0.12 |
| D- | ManagedMuni | +0 | +5 | +1 | 14.97 | 0.04 |
| E | SMAShSeries | +0 | +14 | -3.0 | 6.61n | 0.10 |
| | **Westwood Quality Sma** | | | | | |
| | $ 503 mil 877-386-3944 | | | | | |
| A- | Qualty SC | +0 | +14 | +3 | 19.17 | 0.30 |
| | **Williamsburg Invst T** | | | | | |
| | $ 800 mil 800-281-3217 | | | | | |
| A+ | SmCp Focus | +0 | +12 | +7 | 16.07n | 0.21 |
| | **Wilmington Funds** | | | | | |
| | $ 12.4 bil 800-497-2960 | | | | | |
| A+ | RiverSmCpGr | +0 | +3 | +8 | 49.48 | 0.94 |
| A | LC Str | +0 | +9 | +7 | 24.19 | 0.10 |
| | **Wm Blair Funds Cl I** | | | | | |
| | $ 4.4 bil 800-635-2886 | | | | | |
| A | Sm Cap Gro | +0 | +13 | +6 | 30.17 | 0.37 |
| A | Sm Cap Val | +0 | +12 | +4 | 29.49 | 0.34 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

CITY OF ST. CLAIR SHORES POLICE AND FIRE RETIREMENT SYSTEM, Individually and on Behalf of All Others Similarly Situated,

Plaintiff,

vs.

CREDIT SUISSE GROUP AG, THOMAS GOTTSTEIN, DAVID R. MATHERS, LARA J. WARNER AND BRIAN CHIN,

Defendants.

Civil Action No. 1:21-cv-03385-NRB

CLASS ACTION

SUMMARY NOTICE

**TO: ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG ("CREDIT SUISSE") DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE (THE "CLASS")**

YOU ARE HEREBY NOTIFIED, pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United States District Court for the Southern District of New York (the "Court"), that the above-captioned litigation (the "Litigation") has been certified for the purposes of settlement only as a class action on behalf of the Class, except for certain persons and entities who are excluded from the Class by definition as set forth in the full printed Notice of Pendency and Proposed Settlement of Class Action (the "Notice").

YOU ARE ALSO NOTIFIED that Lead Plaintiff in the Litigation has reached a proposed settlement of the Litigation for $32,500,000.00, that, if approved, will resolve all claims in the Litigation.

A hearing will be held on May 11, 2023, at 11:00 a.m., before the Honorable Naomi Reice Buchwald, United States District Judge, at the United States District Court for the Southern District of New York, Daniel Patrick Moynihan United States Courthouse, 500 Pearl Street, Courtroom 21A, New York, NY 10007-1312, for the purpose of determining: (1) whether the proposed settlement of the claims in the Litigation for the principal amount of $32,500,000.00, plus interest, should be approved by the Court as fair, just, reasonable, and adequate; (2) whether a Final Judgment and Order of Dismissal with Prejudice should be entered by the Court dismissing the Litigation with prejudice against Defendants, and the Releases specified and described in the Stipulation of Settlement (the "Stipulation") dated September 12, 2022 (and in the Notice) should be granted[1]; (3) whether the Plan of Allocation is fair, reasonable, and adequate and should be approved; and (4) whether the application of Lead Counsel for an award of attorneys' fees and expenses and an award to Lead Plaintiff in connection with its representation of the Class should be approved.

IF YOU PURCHASED OR OTHERWISE ACQUIRED CREDIT SUISSE ADRs DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE, YOUR RIGHTS MAY BE AFFECTED BY THE SETTLEMENT OF THIS LITIGATION. If you have not received a detailed Notice and a copy of the Proof of Claim and Release form, you may obtain copies by writing to *Credit Suisse Securities Settlement*, Claims Administrator, c/o Gilardi & Co. LLC, P.O. Box 6159, Novato, CA 94948-6159, or at www.CreditSuisseSecuritiesSettlement.com.

If you are a Class Member, in order to share in the distribution of the Net Settlement Fund, you must submit a Proof of Claim and Release by mail (***postmarked no later than April 6, 2023***) or electronically (***no later than April 6, 2023***), establishing that you are entitled to a recovery. If you are a Class Member and do not submit a proper Claim Form, you will not be eligible to share in the distribution of the net proceeds of the settlement, but you will nevertheless be bound by any judgments or orders entered by the Court in the Litigation.

If you are a Class Member and you desire to be excluded from the Class, you must submit a request for exclusion, in writing and in accordance with the instructions set forth in the Notice, to *Credit Suisse Securities Settlement*, EXCLUSIONS, c/o Gilardi & Co. LLC, P.O. Box 5100, Larkspur, CA 94977-5100, ***postmarked no later than April 20, 2023***. All Class Members who do not timely and validly request exclusion from the Class in response to the Notice will be bound, to the extent approved by the Court, by the proposed settlement and any judgment entered in the Litigation pursuant to the Stipulation.

Any objection to the settlement, the Plan of Allocation, or the fee and expense application must be in accordance with the instructions set forth in the Notice and received by each of the following recipients ***no later than April 20, 2023***:

CLERK OF THE COURT
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
DANIEL PATRICK MOYNIHAN UNITED STATES COURTHOUSE
500 Pearl Street
New York, NY 10007-1312

*Lead Counsel:*

ROBBINS GELLER RUDMAN & DOWD LLP
JASON C. DAVIS
Post Montgomery Center
One Montgomery Street, Suite 1800
San Francisco, CA 94104

*Defendants' Counsel:*

CAHILL GORDON & REINDEL LLP
HERBERT S. WASHER
EDWARD MOSS
ADAM S. MINTZ
32 Old Slip
New York, NY 10005

**PLEASE DO NOT CONTACT THE COURT, THE CLERK'S OFFICE, CREDIT SUISSE OR DEFENDANTS' COUNSEL REGARDING THIS NOTICE.** If you have any questions about the settlement, you may contact Lead Counsel at the address listed above or by an email to Lead Counsel at settlementinfo@rgrdlaw.com. Copies of certain pleadings and other documents filed in the Litigation can also be found at www.CreditSuisseSecuritiesSettlement.com.

DATED: December 23, 2022

BY ORDER OF THE COURT
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

[1] All capitalized terms used in this Summary Notice that are not otherwise defined herein shall have the meanings ascribed to them in the Stipulation, which is available at www.CreditSuisseSecuritiesSettlement.com.

IBD VIRTUAL TRADING SUMMIT
Become a smarter investor.
We'll show you how.
investors.com/ virtualsummit
Saturday, January 21
8:30am PT / 11:30pm ET

© 2023 Investor's Business Daily, LLC. Investor's Business Daily, IBD, Leaderboard and corresponding logos are registered trademarks owned by Investor's Business Daily, LLC.

©2023 Investor's Business Daily, LLC. All rights reserved.

Declaration of Publication

I, Carla Peak, as Vice President, Legal Notification Services at Gilardi & Co. LLC, a KCC Class Action Services Company in San Rafael, California, hereby certify that I caused the attached notice to be printed in said publication on January 16, 2023:

Name of Publication: Investor's Business Daily
Address: 12655 Beatrice Street
City, State, Zip: Los Angeles, CA 190066
Phone #: 1-800-831-2525
State of: California

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 16th day of January 2023, at Sellersville, Pennsylvania.

Carla Peak

Carla Peak

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

CITY OF ST. CLAIR SHORES POLICE AND FIRE RETIREMENT SYSTEM, Individually and on Behalf of All Others Similarly Situated,

Plaintiff,

vs.

CREDIT SUISSE GROUP AG, THOMAS GOTTSTEIN, DAVID R. MATHERS, LARA J. WARNER AND BRIAN CHIN,

Defendants.

Civil Action No. 1:21-cv-03385-NRB

CLASS ACTION

SUMMARY NOTICE

**TO: ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRS") OF CREDIT SUISSE GROUP AG ("CREDIT SUISSE") DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE (THE "CLASS")**

YOU ARE HEREBY NOTIFIED, pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United States District Court for the Southern District of New York (the "Court"), that the above-captioned litigation (the "Litigation") has been certified for the purposes of settlement only as a class action on behalf of the Class, except for certain persons and entities who are excluded from the Class by definition as set forth in the full printed Notice of Pendency and Proposed Settlement of Class Action (the "Notice").

YOU ARE ALSO NOTIFIED that Lead Plaintiff in the Litigation has reached a proposed settlement of the Litigation for $32,500,000.00, that, if approved, will resolve all claims in the Litigation.

A hearing will be held on May 11, 2023, at 11:00 a.m., before the Honorable Naomi Reice Buchwald, United States District Judge, at the United States District Court for the Southern District of New York, Daniel Patrick Moynihan United States Courthouse, 500 Pearl Street, Courtroom 21A, New York, NY 10007-1312, for the purpose of determining: (1) whether the proposed settlement of the claims in the Litigation for the principal amount of $32,500,000.00, plus interest, should be approved by the Court as fair, just, reasonable, and adequate; (2) whether a Final Judgment and Order of Dismissal with Prejudice should be entered by the Court dismissing the Litigation with prejudice against Defendants, and the Releases specified and described in the Stipulation of Settlement (the "Stipulation") dated September 12, 2022 (and in the Notice) should be granted[1]; (3) whether the Plan of Allocation is fair, reasonable, and adequate and should be approved; and (4) whether the application of Lead Counsel for an award of attorneys' fees and expenses and an award to Lead Plaintiff in connection with its representation of the Class should be approved.

IF YOU PURCHASED OR OTHERWISE ACQUIRED CREDIT SUISSE ADRs DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE, YOUR RIGHTS MAY BE AFFECTED BY THE SETTLEMENT OF THIS LITIGATION. If you have not received a detailed Notice and a copy of the Proof of Claim and Release form, you may obtain copies by writing to *Credit Suisse Securities Settlement*, Claims Administrator, c/o Gilardi & Co. LLC, P.O. Box 6159, Novato, CA 94948-6159, or at www.CreditSuisseSecuritiesSettlement.com.

If you are a Class Member, in order to share in the distribution of the Net Settlement Fund, you must submit a Proof of Claim and Release by mail (***postmarked no later than April 6, 2023***) or electronically (***no later than April 6, 2023***), establishing that you are entitled to a recovery. If you are a Class Member and do not submit a proper Claim Form, you will not be eligible to share in the distribution of the net proceeds of the settlement, but you will nevertheless be bound by any judgments or orders entered by the Court in the Litigation.

If you are a Class Member and you desire to be excluded from the Class, you must submit a request for exclusion, in writing and in accordance with the instructions set forth in the Notice, to *Credit Suisse Securities Settlement*, EXCLUSIONS, c/o Gilardi & Co. LLC, P.O. Box 5100, Larkspur, CA 94977-5100, ***postmarked no later than April 20, 2023***. All Class Members who do not timely and validly request exclusion from the Class in response to the Notice will be bound, to the extent approved by the Court, by the proposed settlement and any judgment entered in the Litigation pursuant to the Stipulation.

Any objection to the settlement, the Plan of Allocation, or the fee and expense application must be in accordance with the instructions set forth in the Notice and received by each of the following recipients ***no later than April 20, 2023***:

CLERK OF THE COURT
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
DANIEL PATRICK MOYNIHAN UNITED STATES COURTHOUSE
500 Pearl Street
New York, NY 10007-1312

*Lead Counsel:*

ROBBINS GELLER RUDMAN & DOWD LLP
JASON C. DAVIS
Post Montgomery Center
One Montgomery Street, Suite 1800
San Francisco, CA 94104

*Defendants' Counsel:*

CAHILL GORDON & REINDEL LLP
HERBERT S. WASHER
EDWARD MOSS
ADAM S. MINTZ
32 Old Slip
New York, NY 10005

**PLEASE DO NOT CONTACT THE COURT, THE CLERK'S OFFICE, CREDIT SUISSE OR DEFENDANTS' COUNSEL REGARDING THIS NOTICE.** If you have any questions about the settlement, you may contact Lead Counsel at the address listed above or by an email to Lead Counsel at settlementinfo@rgrdlaw.com. Copies of certain pleadings and other documents filed in the Litigation can also be found at www.CreditSuisseSecuritiesSettlement.com.

DATED: December 23, 2022

BY ORDER OF THE COURT
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

[1] All capitalized terms used in this Summary Notice that are not otherwise defined herein shall have the meanings ascribed to them in the Stipulation, which is available at www.CreditSuisseSecuritiesSettlement.com.

Declaration of Publication

I, Carla Peak, as Vice President, Legal Notification Services at Gilardi & Co. LLC, a KCC Class Action Services Company in San Rafael, California, hereby certify that I caused the attached notice to be printed in said publication on January 23, 2023:

Name of Publication: Investor's Business Daily
Address: 12655 Beatrice Street
City, State, Zip: Los Angeles, CA 190066
Phone #: 1-800-831-2525
State of: California

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 23rd day of January 2023, at Sellersville, Pennsylvania.


Carla Peak

# MUTUAL FUND PERFORMANCE

| 36 Mo Performance Rating | Fund | YTD % Chg | 12Wk % Chg | 5 Yr After Tax Rtn | Net Asset Value | NAV Chg |
|---|---|---|---|---|---|---|
| A- | Enterprise | +0 | +11 | +7 | 123.05 | 0.75 |
| | **JHF III DispVal** $32.0 bil 888-972-8696 | | | | | |
| A+ | Ds Val | +0 | +7 | +5 | 21.81 | 0.23 |
| A+ | DVMC | +0 | +10 | +5 | 26.09 | 0.29 |
| | **JHITFunLgCpCorFd** $2.5 bil 800-225-5291 | | | | | |
| A- | HancockFdmn | +0 | +9 | +4 | 54.97 | 0.83 |
| | **John Hancock** $23.6 bil 800-225-5291 | | | | | |
| E | HancockBond | +0 | +7 | 0 | 13.80 | -0.01 |
| A | HancockClsc | +11 | +13 | +3 | 34.68 | 0.33 |
| C | IntG | +0 | +20 | +2 | 24.60 | 0.14 |
| | **John Hancock Class 1** $24.2 bil 800-225-5291 | | | | | |
| B+ | MM Ls Ag | +0 | +12 | +4 | 12.75 | 0.11 |
| B- | MM Ls Bl | +0 | +10 | +2 | 12.25 | 0.06 |
| B | MM Ls Gr | +0 | +11 | +3 | 12.61 | 0.09 |
| | **John Hancock Funds A** $15.3 bil 800-225-5291 | | | | | |
| B | HancockBala | +0 | +7 | +3 | 23.51 | 0.12 |
| | **JPMorgan A Class** $44.5 bil 800-480-4111 | | | | | |
| B- | Inv Bal | +0 | +8 | +2 | 14.40 | 0.06 |
| C | Inv Csv Gr | +0 | +7 | +1 | 11.87 | 0.02 |
| B+ | Inv Gr&Inc | +0 | +8 | +3 | 16.87 | 0.09 |
| A- | Inv Growth | +0 | +10 | +4 | 20.96 | 0.14 |
| A+ | US Value | +0 | +7 | +6 | 66.71 | 0.47 |
| | **JPMorgan I Class** $80.1 bil 800-480-4111 | | | | | |
| D | Em Mkt Eq | +12 | +29 | 0 | 31.42 | 0.31 |
| A | Equity Idx | +0 | +7 | +7 | 60.91 | 0.66 |
| A | Equity Inc | +0 | +6 | +7 | 23.06 | 0.15 |
| A+ | Gro Advtg | +0 | +6 | +9 | 25.18 | 0.37 |
| A+ | LgCp Gro | +0 | +4 | +11 | 47.15 | 0.57 |
| A+ | LgCp Val | +0 | +9 | +6 | 18.98 | 0.15 |
| A | MdCp Eq | +0 | +8 | +6 | 53.47 | 0.43 |
| A- | MdCp Gro | +0 | +8 | +8 | 40.52 | 0.47 |
| A- | SC Blend | +0 | +5 | +6 | 28.22 | 0.24 |
| B+ | SmCp Eqty | +0 | +9 | +5 | 54.12 | 0.45 |
| A | TA Equity | +0 | +5 | +8 | 34.97 | 0.37 |
| A+ | US Eq | +0 | +7 | +8 | 18.03 | 0.19 |
| A+ | US LCC + | +0 | +8 | +7 | 15.71 | 0.16 |
| A | Val Advtg | +0 | +7 | +5 | 36.27 | 0.28 |
| | **JPMorgan L Class** $8.9 bil 800-480-4111 | | | | | |
| A | MdCp Val | +0 | +8 | +5 | 36.34 | 0.20 |
| A | US Sm Co | +0 | +7 | +4 | 16.33 | 0.13 |
| | **JPMorgan R Class** $48.7 bil 800-480-4111 | | | | | |
| E | Core Bond | +0 | +5 | 0 | 10.44 | -0.02 |
| E | Core Pl Bd | +0 | +6 | 0 | 7.37 | -0.01 |
| D+ | High Yield | +0 | +5 | 0 | 6.36 | 0.02 |
| D- | Mtge Secs | +0 | +5 | 0 | 10.24 | -0.02 |
| D+ | Sh Dur Bd | +0 | +2 | +1 | 10.57 | 0.00 |
| A+ | SmCp Val | +0 | +6 | +3 | 26.07 | 0.18 |
| A+ | US Res EnEq | +0 | +7 | +7 | 30.89 | 0.36 |
| | **Kinetics Funds** $1.5 bil 800-930-3828 | | | | | |
| A+ | Paradigm | -5 | -2 | +14 | 88.41n | 0.40 |
| A+ | SC Oppty | -3 | +0 | +17 | 125.80n | 0.50 |
| | **Laudus Funds** $2.0 bil 800-447-3332 | | | | | |
| C | SelectLgCap | +11 | +8 | +6 | 18.78n | 0.27 |
| | **Lazard Instl** $18.5 bil 800-823-6300 | | | | | |
| D | Emg Mkt Eq | +11 | +21 | -2.0 | 16.13 | 0.11 |
| B- | GlLstdInfr | +0 | +10 | +4 | 14.89 | -0.02 |
| C- | Int Str Eq | +0 | +16 | +1 | 14.53 | 0.03 |
| | **Legg Mason I** $4.2 bil 877-721-1926 | | | | | |
| C+ | Intl Gro | +0 | +17 | +3 | 58.45 | -0.03 |
| A+ | Value Trust | +0 | +11 | +6 | 114.76 | 1.05 |
| | **LKCM Funds** $993 mil 800-688-5526 | | | | | |
| A | Equity Fund | +0 | +6 | +8 | 32.24 | 0.20 |
| | **Loomis Sayles Fds** $9.1 bil 800-633-3330 | | | | | |
| E | Bond | +0 | +7 | -1.0 | 11.83 | 0.00 |
| A- | SCV | +0 | +9 | +3 | 24.00 | 0.17 |
| | **Lord Abbett A** $42.5 bil 888-522-2388 | | | | | |
| B | Affilted | +0 | +5 | +3 | 15.79 | 0.10 |
| A | Div Gro | +0 | +7 | +6 | 17.45 | 0.13 |
| A- | Fund Eq | +0 | +7 | +4 | 12.38 | 0.08 |
| E | HI Muni | +0 | +11 | +2 | 10.87 | 0.00 |
| D- | Int TxFr | +0 | +7 | +1 | 10.23 | 0.00 |
| B- | MA Bal | +0 | +6 | +2 | 10.37 | 0.04 |
| A- | MdCp Stk | +0 | +9 | +2 | 29.76 | 0.14 |
| E | Natl TF | +0 | +10 | +1 | 10.50 | 0.00 |
| | **Lord Abbett I** $43.2 bil 888-522-2388 | | | | | |
| D | Bond Deb | +0 | +4 | 0 | 7.14 | 0.01 |
| A- | Convert | +0 | +3 | +6 | 12.62 | 0.07 |
| C- | Flt Rte | +0 | +4 | +1 | 7.99 | 0.01 |
| D | High Yld | +0 | +4 | 0 | 6.31 | 0.02 |
| D | Sh Dur | +0 | +2 | 0 | 3.87 | 0.00 |
| | **–M–N–O–** | | | | | |
| | **MainStay Fds A** $8.8 bil 800-624-6782 | | | | | |
| A | MK Convert | +0 | +3 | +6 | 18.02 | 0.07 |
| C- | MK HY CB | +0 | +5 | 0 | 5.06 | 0.01 |
| A+ | WMC End C | +0 | +9 | +6 | 30.90 | 0.06 |
| A+ | WMC Val | +0 | +6 | +7 | 27.70 | 0.21 |
| | **MainStay Fds I** $3.5 bil 800-624-6782 | | | | | |
| A | S&P500 Idx | +0 | +7 | +6 | 46.39 | 0.51 |
| | **Mairs&Power** $5.9 bil 800-304-7404 | | | | | |
| A- | &PowerGrowt | +0 | +5 | +6 | 124.24n | 0.87 |
| A- | Sml Cap | +0 | +5 | +5 | 27.33n | -0.08 |
| | **Marsico Funds** $1.2 bil 888-860-8686 | | | | | |
| A- | Foc | +0 | +5 | +8 | 16.86n | 0.20 |
| | **Mass Mutual** $3.3 bil 888-309-3539 | | | | | |
| C+ | Bl Ch | +11 | +10 | +5 | 18.04 | 0.28 |
| | **MassMutual Select** $12.8 bil 888-309-3539 | | | | | |
| A | Eq Op | +0 | +6 | +8 | 16.47 | 0.07 |
| A+ | Fnd V | +0 | +8 | +5 | 8.67 | 0.07 |
| B | MCG | +0 | +11 | +6 | 18.85 | 0.20 |
| A | S&P500 | +0 | +7 | +7 | 13.76 | 0.15 |
| | **Matthews Asian Funds** $4.4 bil 800-789-2742 | | | | | |
| A+ | Innvs | +16 | +38 | +4 | 13.08n | 0.20 |
| | **Meridian Funds** $1.6 bil 800-446-6662 | | | | | |
| A+ | Contrarian | +0 | +9 | +6 | 36.82n | 0.24 |
| | **Metropolitan West** $69.5 bil 800-241-4671 | | | | | |
| E | Total Rtn | +0 | +6 | 0 | 9.36 | -0.02 |
| D | Uncons Bd | +0 | +5 | 0 | 10.49 | -0.01 |
| | **MFS Funds A** $54.9 bil 800-225-2606 | | | | | |
| A | Core Equity | +0 | +7 | +6 | 40.18 | 0.38 |
| C | IntlIntrVal | +0 | +18 | +2 | 38.60 | -0.04 |
| A | MassInvGro | +0 | +11 | +8 | 34.90 | 0.22 |
| A- | Mass Inv Tr | +0 | +8 | +6 | 33.55 | 0.29 |
| D- | Muni Income | +0 | +8 | +1 | 8.20 | 0.00 |
| E | TotRetBond | +0 | +7 | -1.0 | 9.63 | -0.01 |
| B | TotalReturn | +0 | +7 | +3 | 19.16 | 0.08 |
| B | Utilities | +0 | +8 | +6 | 22.66 | 0.02 |
| | **MFS Funds I** $55.2 bil 800-225-2606 | | | | | |
| B- | Growth | +0 | +8 | +8 | 142.21 | 1.53 |
| B | Intl Equity | +0 | +20 | +4 | 30.65 | -0.01 |
| B- | MidCapGrowt | +0 | +10 | +7 | 25.39 | 0.23 |
| A+ | MidCapValue | +0 | +10 | +6 | 29.91 | 0.21 |
| A- | Research | +0 | +7 | +7 | 50.62 | 0.47 |
| A- | Value | +0 | +8 | +6 | 49.01 | 0.09 |
| | **Morgan Stanley Inst** $164 bil 800-548-7786 | | | | | |
| B- | Gl Fr | +0 | +11 | +6 | 31.34 | 0.14 |
| E | **Growth** | +15 | -1 | +2 | 26.32 | 0.53 |
| | **MorganStanleyPathway** $4.3 bil 888-673-9950 | | | | | |
| A- | Lg Cap Eq | +0 | +8 | +6 | 19.95n | 0.21 |
| A- | SMid Cap Eq | +0 | +8 | +4 | 15.72n | 0.12 |
| | **Muhlenkmp** $295 mil 800-860-3863 | | | | | |
| A+ | Fund | +0 | +3 | +6 | 56.50n | 0.37 |
| | **Munder Funds** $1.9 bil 800-539-3863 | | | | | |
| C | Intl SmCp | +0 | +19 | 0 | 13.94 | 0.05 |
| | **Munder Funds Cl A** $802 mil 800-539-3863 | | | | | |
| A | Multi-Cap | +0 | +5 | +3 | 42.40 | 0.47 |
| | **Munder Funds Cl Y** $927 mil 800-539-3863 | | | | | |
| A+ | IntegritySC | +0 | +10 | +3 | 34.98 | 0.19 |
| | **Nationwide Fds R6** $1.6 bil 800-848-0920 | | | | | |
| A- | BNYM DUSC | +0 | +6 | +7 | 11.89 | 0.13 |
| A | MC Mkt Idx | +0 | +10 | +4 | 16.03 | 0.14 |
| | **Nationwide Funds** $742 mil 800-848-0920 | | | | | |
| A | S&P 500 | +0 | +7 | +7 | 19.38 | 0.21 |
| | **Natixis Funds** $14.6 bil 800-225-5478 | | | | | |
| D | Inv GB | +0 | +6 | +1 | 9.95 | -0.01 |
| A- | LS Growth | +13 | +14 | +6 | 18.43 | 0.30 |
| A+ | Oakmark | +12 | +12 | +5 | 24.08 | 0.28 |
| A | US Eq Opp | +12 | +13 | +5 | 32.46 | 0.43 |
| | **Neuberger Berman Fds** $30.3 bil 800-366-6264 | | | | | |
| B | LngSh | +0 | +4 | | 15.88 | 0.08 |
| A+ | Intr Val | +0 | +10 | +6 | 19.53 | 0.16 |
| A+ | LC Value | +0 | +8 | +9 | 44.37 | 0.26 |
| C- | Str Inc | +0 | +8 | 0 | 9.83 | 0.01 |
| A- | Sus Eqty | +0 | +7 | +6 | 36.32 | 0.20 |
| | **Neuberger Berman Inv** $7.4 bil 800-877-9700 | | | | | |
| A | Guardian | +0 | +6 | +8 | 20.42n | 0.25 |
| | **Neuberger Berman Tr** $6.1 bil 800-877-9700 | | | | | |
| A- | Genesis | +0 | +7 | +6 | 58.20 | 0.42 |
| | **New Covenant Funds** $1.3 bil 877-835-4531 | | | | | |
| A | Growth | +0 | +7 | +6 | 51.78n | 0.51 |
| | **NewAlternativesFd** $372 mil 800-423-8383 | | | | | |
| A | Alternative | +0 | +12 | +8 | 74.92 | 0.20 |
| | **Nicholas Group** $5.0 bil 800-544-6547 | | | | | |
| A | Equity Inc | +0 | +8 | +7 | 20.37n | 0.12 |
| A- | Fund | +0 | +9 | +8 | 73.54n | 0.67 |
| | **Northern Funds** $35.9 bil 800-595-9111 | | | | | |
| E | Bond Index | +0 | +6 | 0 | 9.37n | -0.02 |
| D+ | HY Fxd Inc | +0 | +6 | 0 | 5.84n | 0.02 |
| C+ | Intl Eq Idx | +0 | +21 | +1 | 13.16n | 0.01 |
| D- | Intmdt TxEx | +0 | +7 | +1 | 9.93n | 0.01 |
| A | Lg Cp Core | +0 | +7 | +6 | 22.72n | 0.29 |
| A | Mid Cap Idx | +0 | +10 | +5 | 19.91n | 0.17 |
| A- | SC Core | +0 | +7 | +4 | 26.52n | 0.18 |
| B+ | Sm Cap Val | +0 | +6 | +2 | 19.08n | 0.14 |
| A | Stock Idx | +0 | +7 | +7 | 43.20n | 0.46 |
| | **Nuveen Funds A** $16.0 bil 800-257-8787 | | | | | |
| E | All-Am Muni | +0 | +9 | 0 | 10.28 | -0.01 |
| | **Nuveen Funds I** $9.7 bil 800-257-8787 | | | | | |
| D- | HY Muni | +0 | +12 | +3 | 15.54 | -0.01 |
| D | IntDurMuni | +0 | +7 | +2 | 8.87 | 0.00 |
| D | LtdTrmMuni | +0 | +4 | +2 | 10.86 | 0.00 |
| A | MidCpValue | +0 | +7 | +5 | 49.81 | 0.30 |
| A- | SmCapValue | +0 | +4 | +1 | 27.79 | 0.15 |
| | **Oakmark Funds Invest** $20.8 bil 800-625-6275 | | | | | |
| A- | Eqty & Inc | +0 | +8 | +3 | 31.51n | 0.19 |
| A+ | Fund | +12 | +12 | +6 | 114.32n | 1.33 |
| A- | Global | +13 | +22 | +2 | 32.39n | 0.26 |
| B- | Internatl | +14 | +30 | -1.0 | 26.22n | 0.15 |
| A | Select | +14 | +11 | +1 | 56.62n | 0.78 |
| | **Old Westbury Fds** $37.7 bil 800-607-2200 | | | | | |
| A- | All Cp Core | +0 | +9 | +7 | 21.21n | 0.18 |
| C+ | LC Strat | +0 | +10 | +3 | 15.55n | 0.17 |
| D | Muni Bd | +0 | +6 | +1 | 11.67n | 0.00 |
| C | Sm&Md Cp St | +0 | +13 | +1 | 15.00n | 0.09 |
| | **Olstein** $312 mil 800-799-2113 | | | | | |
| A- | All Cap Val | +0 | +11 | +5 | 25.87 | 0.18 |
| | **Optimum Funds Inst** $7.8 bil 800-914-0278 | | | | | |
| E | Fxd Inc | +0 | +7 | -1.0 | 8.28 | -0.01 |
| A- | Lg Cp Val | +0 | +8 | +6 | 19.24 | 0.10 |
| A+ | S-M Cap Gro | +0 | +4 | +7 | 11.78 | 0.13 |
| A- | S-M Cap Val | +0 | +9 | +2 | 13.95 | 0.10 |
| | **Osterweis Strat Income** $4.7 bil 866-236-0050 | | | | | |
| C+ | StratIncome | +0 | +5 | +1 | 10.62n | 0.01 |
| | **–P–Q–R–** | | | | | |
| | **PACE Funds Cl P** $5.0 bil 800-647-1568 | | | | | |
| A- | Lg Co Gr | +0 | +4 | +7 | 12.71 | 0.17 |
| A- | Lg Co Vl | +0 | +11 | +4 | 18.96 | 0.15 |
| A | S/M Vl | +0 | +6 | +4 | 18.31 | 0.15 |
| | **Parnassus Fds** $12.7 bil 800-999-3505 | | | | | |
| A | Core Eqty | +0 | +9 | +8 | 49.30n | 0.42 |
| | **Pear Tree** $4.8 bil 800-326-2151 | | | | | |
| C- | Foreign V | +0 | +19 | -1.0 | 21.26 | 0.11 |
| | **Perm Port Funds** $2.9 bil 800-531-5142 | | | | | |
| A | Perm | +0 | +9 | +5 | 48.46n | 0.15 |
| | **PGIM Funds A** $17.1 bil 800-225-1852 | | | | | |
| E | Tot Rtn Bnd | +0 | +7 | -1.0 | 12.17 | -0.02 |
| | **PGIM Jenn Funds A** $17.1 bil 800-225-1852 | | | | | |
| A- | JennDvsfdGr | +0 | +6 | +5 | 12.19 | 0.20 |
| A+ | JennHealthS | +0 | +7 | +6 | 34.10 | 0.11 |
| A- | JennMid-Cap | +0 | +8 | +5 | 13.19 | 0.15 |
| A+ | JennNtrlRes | +0 | +5 | +5 | 56.74 | 0.58 |
| A+ | JennSmallCo | +0 | +9 | +5 | 18.31 | 0.19 |
| C+ | JennUtility | -1 | +4 | +6 | 14.61 | 0.07 |
| A- | Jenn Value | +0 | +7 | +3 | 19.45 | 0.19 |
| | **PGIM Quant Funds A** $17.1 bil 800-225-1852 | | | | | |
| A- | Quant LCC | +0 | +6 | +4 | 16.07 | 0.18 |
| | **PIMCO Fds Instl** $149 bil 800-927-4648 | | | | | |
| B | All Asset | +0 | +10 | +2 | 11.09 | 0.03 |
| C+ | All Ast Ath | +0 | +11 | -1.0 | 6.78 | 0.01 |
| A+ | Comm RR Str | +0 | +1 | +3 | 4.92 | 0.03 |
| E | Div Income | +0 | +8 | 0 | 9.41 | 0.00 |
| E | Em Mkts Bd | +0 | +12 | -1.0 | 8.27 | 0.00 |
| D+ | High Yield | +0 | +5 | +1 | 7.77 | 0.02 |
| E | IntlBd(DH) | +0 | +3 | 0 | 9.52 | 0.00 |
| E | Inv Grd Cr | +0 | +8 | 0 | 8.98 | 0.00 |
| E | Lng-TmCrBd | +0 | +14 | -1.0 | 9.31 | -0.01 |
| E | Long Dur TR | +0 | +12 | -1.0 | 7.60 | -0.03 |
| D- | Low Dur | +0 | +2 | 0 | 9.17 | 0.00 |
| D+ | MtgOpp&Bd | +0 | +3 | 0 | 9.52 | 0.00 |
| C- | Real Return | +0 | +3 | +1 | 10.24 | 0.01 |
| D+ | Short-Term | +0 | +1 | +1 | 9.46 | 0.01 |
| D+ | ShtAsstInv | +0 | +1 | +1 | 9.85 | 0.00 |
| A- | Stk+Abs Rtn | +0 | +8 | +6 | 9.55 | 0.11 |
| A- | StocksPLUS | +0 | +8 | +6 | 9.99 | 0.11 |
| E | Tot Rtn ESG | +0 | +7 | -1.0 | 7.77 | -0.02 |
| E | Tot Rtn | +0 | +6 | -1.0 | 8.73 | -0.01 |
| A+ | TRENDS MFS | +0 | -7 | +5 | 11.36 | 0.04 |
| | **PIMCO Funds A** $32.2 bil 800-927-4648 | | | | | |
| A | RAE PLUS | +0 | +8 | +3 | 5.16 | 0.05 |
| | **PIMCO Funds I2** $58.4 bil 888-877-4626 | | | | | |
| C- | Low Dur Inc | +0 | +5 | +1 | 7.91 | 0.01 |
| | **PIMCO Funds Instl** $74.8 bil 888-877-4626 | | | | | |
| A+ | Comm+ Strat | +0 | +3 | +5 | 7.04 | 0.05 |
| D | Dynmc Bd | +0 | +3 | 0 | 9.64 | 0.01 |
| C- | Income | +0 | +6 | 0 | 10.66 | 0.00 |
| B+ | Infl Rsp MA | +0 | +6 | +2 | 7.75 | 0.02 |
| | **Pioneer Funds A** $15.5 bil 800-225-6292 | | | | | |
| A | Core Eqty | +0 | +11 | +5 | 19.35 | 0.17 |
| A+ | Disc Gro | +0 | +10 | +7 | 13.76 | 0.16 |
| A+ | Disc Val | +0 | +12 | +3 | 14.08 | 0.11 |
| A+ | Fund | +0 | +10 | +7 | 31.49 | 0.34 |
| A+ | Mid Cap Val | +0 | +11 | +3 | 23.89 | 0.22 |
| | **Pioneer Funds Y** $7.5 bil 800-225-6292 | | | | | |
| E | Bond | +0 | +7 | 0 | 8.33 | -0.01 |
| D | StratIncome | +0 | +8 | 0 | 9.43 | 0.00 |
| | **Price Funds** $310 bil 800-638-5660 | | | | | |
| B- | PriceQMUSSC | +0 | +9 | +5 | 37.37n | 0.33 |
| A+ | AllCp Opp | +0 | +7 | +10 | 55.09n | 0.48 |
| C+ | Balanced | +0 | +9 | +3 | 23.49n | 0.12 |
| D+ | BlueChpGro | +0 | +6 | +4 | 112.90n | 1.77 |
| C | Comm/Tech | +11 | +8 | +5 | 103.08n | 1.20 |
| A | Div Gr | +0 | +7 | +9 | 66.05n | 0.32 |
| E | EM Stock | +12 | +27 | -2.0 | 38.47n | 0.40 |
| A | Eq Inc | +0 | +9 | +5 | 34.31n | 0.28 |
| A | EqIndex500 | +0 | +7 | +7 | 106.83n | 1.17 |
| A+ | Financial | +0 | +10 | +6 | 33.89n | 0.33 |
| A | Glbl Stck | +0 | +13 | +7 | 50.05n | 0.41 |
| E | **Glbl Tech** | +15 | +7 | +1 | 11.56n | 0.21 |
| C- | GrowthStock | +0 | +4 | +4 | 67.29n | 0.96 |
| A | Hlth Sci | +0 | +4 | +9 | 90.39n | 0.34 |
| C+ | Intl Disc | +0 | +18 | +1 | 62.20n | 0.39 |
| B | MdCp Growth | +0 | +11 | +6 | 95.64n | 1.04 |
| A+ | MdCp Val | +0 | +14 | +5 | 30.94n | 0.24 |
| A+ | New Era | +0 | +9 | +4 | 43.68n | 0.47 |
| B- | NewHorizons | +0 | +5 | +7 | 50.53n | 0.75 |
| B- | OverseasStc | +0 | +20 | +1 | 11.93n | 0.02 |
| C | 2010 | +0 | +7 | +2 | 14.11n | 0.04 |
| C+ | 2015 | +0 | +8 | +2 | 11.76n | 0.05 |
| C+ | 2020 | +0 | +8 | +3 | 17.56n | 0.07 |
| B- | 2025 | +0 | +8 | +3 | 15.39n | 0.07 |
| B- | 2030 | +0 | +9 | +3 | 23.13n | 0.12 |
| B | 2035 | +0 | +10 | +4 | 18.16n | 0.11 |
| B | 2040 | +0 | +10 | +4 | 26.06n | 0.18 |
| B+ | 2045 | +0 | +11 | +4 | 18.47n | 0.14 |
| B+ | 2050 | +0 | +11 | +4 | 15.65n | 0.13 |
| B+ | 2055 | +0 | +11 | +4 | 16.31n | 0.13 |
| C+ | **Sci&Tch** | +16 | +20 | +4 | 30.35n | 0.73 |
| B+ | SmCp Stk | +0 | +6 | +6 | 55.50n | 0.43 |
| A- | SmCp Val | +0 | +5 | +4 | 51.44n | 0.44 |
| B+ | DE | +0 | +9 | +5 | 21.47n | 0.18 |
| D | SpectrumInc | +0 | +7 | 0 | 11.29n | 0.01 |
| D | SumtMuniInt | +0 | +7 | +1 | 11.39n | 0.00 |
| A- | Tot Eq Mk | +0 | +7 | +7 | 43.62n | 0.48 |
| D- | Tx-Fr HY | +0 | +9 | +1 | 10.94n | 0.00 |
| A | US ER | +0 | +7 | +7 | 38.53n | 0.44 |
| A- | USLgCpCore | +0 | +6 | +7 | 30.12n | 0.20 |
| A | Value | +0 | +6 | +6 | 39.57n | 0.26 |
| | **Price Funds Advisor** $12.0 bil 800-225-5132 | | | | | |
| A- | Cap App | +0 | +7 | +7 | 30.67 | 0.20 |
| | **Price Funds I** $310 bil 800-638-5660 | | | | | |
| C | Flt Rate | +0 | +4 | +2 | 9.34 | 0.01 |
| D+ | I LC Cor Gr | +0 | +6 | +4 | 45.31 | 0.70 |
| B | I MCEq Gr | +0 | +12 | +6 | 60.33 | 0.66 |
| B+ | I SC Stk | +0 | +6 | +6 | 25.83 | 0.20 |
| B- | LgCp Gro | +0 | +3 | +6 | 49.38 | 0.68 |
| A | LgCp Val | +0 | +9 | +6 | 23.27 | 0.20 |
| | **PRIMECAP Odyssey Fds** $20.7 bil 800-729-2307 | | | | | |
| B | OdysseyAgGr | +12 | +17 | +3 | 40.71n | 0.30 |
| A | OdysseyGrow | +0 | +13 | +6 | 36.66n | 0.15 |
| A | OdysseyStoc | +0 | +11 | +6 | 33.93n | 0.06 |
| | **Principal Funds A** $56.5 bil 800-222-5852 | | | | | |
| A | Cap App | +0 | +7 | +6 | 56.19 | 0.69 |
| A- | Eqty Inc | +0 | +10 | +4 | 36.86 | 0.30 |
| C+ | SAM Bal | +0 | +9 | +1 | 14.24 | 0.08 |
| | **Principal Funds Inst** $56.5 bil 800-222-5852 | | | | | |
| D+ | Hi In | +0 | +5 | 0 | 8.10 | -0.02 |
| A | LC S&P500 | +0 | +7 | +7 | 20.38 | 0.22 |
| B- | LCG I | +0 | +6 | +7 | 14.17 | 0.20 |
| A- | LCV III | +0 | +7 | +5 | 17.58 | 0.14 |
| B- | LT 2030 | +0 | +9 | +3 | 12.92 | 0.07 |
| B- | LT 2040 | +0 | +10 | +3 | 14.33 | 0.10 |
| B | LT 2050 | +0 | +11 | +4 | 14.83 | 0.12 |
| A+ | MCV I | +0 | +9 | +6 | 16.28 | 0.13 |
| C | Real Est | +0 | +10 | +3 | 27.32 | 0.25 |
| A- | SC S&P600 | +0 | +7 | +4 | 25.10 | 0.17 |
| A- | SmallCap | +0 | +5 | +4 | 26.13 | 0.19 |
| D | Sp Prf Sl | +0 | +8 | 0 | 9.12 | -0.01 |
| | **ProFunds Inv Class** $1.9 bil 888-776-3637 | | | | | |
| A- | **UltraNASDAQ** | +0 | +12 | +10 | 45.25n | 1.73 |
| | **Prospector Funds** $251 mil 877-734-7862 | | | | | |
| A | Opportunity | +0 | +7 | +6 | 24.35n | 0.15 |
| | **Putnam Funds Class A** $38.6 bil 800-225-1581 | | | | | |
| A- | Conv Sec | +0 | +4 | +5 | 22.13 | 0.12 |
| A | GlHealthCr | -2 | +4 | +8 | 54.91 | 0.10 |
| B+ | GrowthOppty | +0 | +5 | +7 | 40.61 | 0.49 |
| A+ | LargeCpVal | +0 | +7 | +6 | 29.45 | 0.27 |
| A | Research | +0 | +7 | +6 | 36.88 | 0.42 |
| A- | Sm Cap Gro | +0 | +2 | +7 | 51.57 | 0.61 |
| A- | Sstnbl Ldrs | +0 | +6 | +7 | 93.02 | 0.83 |
| | **Putnam Funds Class Y** $20.2 bil 800-225-1581 | | | | | |
| C- | UltShtDurI | +0 | +1 | +1 | 10.03 | 0.00 |
| | **RBB Fund** $939 mil 888-261-4073 | | | | | |
| A- | BP SCV2 | +0 | +8 | +3 | 27.17 | 0.27 |
| | **Royce Funds** $5.2 bil 800-221-4268 | | | | | |
| A- | PA Mut | +0 | +12 | +4 | 8.29n | 0.05 |
| A+ | SC Oppty | +11 | +13 | +5 | 14.68n | 0.13 |
| A | SC Spec Eq | +0 | +7 | +3 | 16.64n | 0.05 |
| A- | SC Tot Ret | +0 | +12 | +3 | 7.16n | 0.07 |
| | **Russell Funds S** $14.6 bil 800-787-7354 | | | | | |
| A- | Global Eq | +0 | +12 | +4 | 8.21 | 0.06 |
| D | Tax Ex Bond | +0 | +7 | +2 | 22.04 | 0.01 |
| A- | TM US Lg Cp | +0 | +8 | +6 | 60.39 | 0.64 |
| A | US Sm Cp Eq | +0 | +7 | +4 | 25.64 | 0.20 |
| | **Rydex Dynamic Fds** $622 mil 800-820-0888 | | | | | |
| A- | **NASDAQ 2x** | +0 | +12 | +10 | 227.86 | 8.71 |
| | **Rydex Investor Class** $1.9 bil 800-820-0888 | | | | | |
| A | **NASDAQ-100** | +0 | +8 | +9 | 50.89n | 1.00 |
| A- | Nova Fund | +0 | +10 | +6 | 90.01n | 1.46 |
| | **–S–T–U–** | | | | | |
| | **Schwab Funds** $229 bil 800-345-2550 | | | | | |
| B+ | Fdm Itl LCI | +0 | +21 | +2 | 9.86n | 0.04 |
| A+ | Fdm US LCI | +0 | +8 | +8 | 22.10n | 0.19 |
| A+ | FdmUSSmCoI | +0 | +9 | +4 | 15.21n | 0.11 |
| A | Health Care | +0 | +6 | +8 | 26.09n | 0.00 |
| B- | Intl Idx | +0 | +21 | +1 | 21.51n | 0.01 |
| A- | Lg-Cap Gro | +0 | +7 | +6 | 21.41n | 0.28 |
| A | S&P 500 Idx | +0 | +7 | +7 | 62.19n | 0.68 |
| B+ | SC Idx | +0 | +6 | +3 | 30.52n | 0.21 |
| A | Sm-Cap Eq | +0 | +7 | +3 | 18.05n | 0.13 |
| A | Tot Stk Mkt | +0 | +7 | +7 | 69.31n | 0.76 |
| A | 1000 Index | +0 | +7 | +7 | 87.13n | 0.98 |
| C- | TRSInflPSI | +0 | +3 | +1 | 10.46n | 0.00 |
| | **SEI Inst F** $23.3 bil 800-858-7233 | | | | | |
| E | CoreFxdInc | +0 | +6 | -1.0 | 9.79 | -0.02 |
| A- | Lg Cap Val | +0 | +9 | +4 | 25.41 | 0.20 |
| A | S&P 500 | +0 | +7 | +7 | 74.83 | 0.82 |
| A- | Sm Cap Val | +0 | +8 | +2 | 23.75 | 0.20 |
| A | Tx-Mgd LgCp | +0 | +8 | +7 | 31.52 | 0.23 |
| | **SEI Inst Intl F** $23.3 bil 800-858-7233 | | | | | |
| C+ | Intl Eq | +0 | +20 | +1 | 10.92 | 0.02 |
| | **Sequoia** $3.2 bil 800-686-6884 | | | | | |
| C+ | Fund | +0 | +13 | +5 | 134.68n | 1.06 |
| | **Shelton Funds** $820 mil 800-955-9988 | | | | | |
| A- | Eqty Income | +0 | +7 | +3 | 15.70n | 0.12 |
| A | S&P 500 Id | +0 | +7 | +7 | 61.89n | 0.67 |
| | **Sit Funds** $1.6 bil 800-332-5580 | | | | | |
| A | DividendGro | +0 | +7 | +7 | 14.00 | 0.13 |
| | **SmeadFds** $3.5 bil 877-807-4122 | | | | | |
| A+ | Value | +0 | +8 | +9 | 70.64 | 0.86 |
| | **Spirit of America** $498 mil 800-452-4892 | | | | | |
| A- | Energy | +0 | +5 | -1.0 | 14.36 | 0.26 |
| | **SSgA Funds** $1.4 bil 800-997-7327 | | | | | |
| A | SSS&P500Ind | +0 | +7 | +7 | 212.98n | 2.34 |
| | **State Street Institu** $1.3 bil 800-242-0134 | | | | | |
| A | SmCp Equity | +0 | +7 | +4 | 17.40 | 0.14 |
| | **TCW Funds** $6.9 bil 800-248-4486 | | | | | |
| E | EmMktsIncom | +0 | +12 | -2.0 | 6.33n | 0.01 |
| E | TotalReturn | +0 | +7 | -1.0 | 8.50n | -0.03 |
| | **Third Avenue** $1.1 bil 800-443-1021 | | | | | |
| A+ | Value | +13 | +25 | | 63.77 | 0.63 |
| | **Thivent Funds A** $6.8 bil 800-847-4836 | | | | | |
| A+ | SC Stk | +0 | +10 | +6 | 20.87 | 0.07 |
| | **Thivent Funds S** $4.9 bil 800-847-4836 | | | | | |
| A+ | LC Val | +0 | +8 | +6 | 26.93n | 0.25 |
| A+ | MC Stk | +0 | +9 | +6 | 33.07n | 0.47 |
| | **Thornburg Fds** $18.3 bil 800-847-0200 | | | | | |
| B- | Inc Bldr | +0 | +13 | +2 | 22.54 | 0.02 |
| D | Ltd Inc | +0 | +4 | +1 | 12.72 | -0.01 |
| D | Ltd Muni | +0 | +4 | +1 | 13.67 | -0.01 |
| | **TIAACREF Inst** $120 bil 877-518-9161 | | | | | |
| E | Bond Indx | +0 | +6 | 0 | 9.73 | -0.02 |
| E | Core Bond | +0 | +6 | 0 | 9.27 | -0.01 |
| A | Eq Idx | +0 | +7 | +7 | 28.85 | 0.32 |
| A- | Gro & Inc | +0 | +7 | +6 | 13.14 | 0.18 |
| B | Intl Eq | +0 | +19 | 0 | 12.29 | -0.01 |
| B- | Itl Eq Ix | +0 | +21 | +1 | 20.80 | 0.01 |
| C+ | LC Id 2020 | +0 | +8 | +3 | 17.80 | 0.05 |
| C+ | LC Id 2025 | +0 | +9 | +3 | 19.51 | 0.07 |
| B- | LC Id 2035 | +0 | +10 | +4 | 22.85 | 0.12 |
| B | LC Id 2040 | +0 | +11 | +4 | 24.20 | 0.15 |
| B+ | LC Id 2045 | +0 | +11 | +4 | 25.05 | 0.17 |
| A | LCG Idx | +0 | +5 | +9 | 39.85 | 0.57 |
| A- | LCV Idx | +0 | +9 | +5 | 22.78 | 0.18 |
| A | LCV | +0 | +8 | +5 | 19.82 | 0.19 |
| B | Lfcy 2040 | +0 | +10 | +3 | 9.34 | 0.06 |
| A | Qnt SCE | +0 | +5 | +4 | 16.20 | 0.11 |
| C- | Real Est | +0 | +11 | +3 | 17.44 | 0.16 |
| A | S&P500 Idx | +0 | +7 | +7 | 44.31 | 0.48 |
| B+ | SCB Idx | +0 | +6 | +3 | 21.67 | 0.14 |
| A | Soc Ch Eq | +0 | +9 | +7 | 23.70 | 0.23 |
| | **Tocqueville Funds** $464 mil 800-697-3863 | | | | | |
| A | Tocq Fd | +0 | +8 | +6 | 40.32n | 0.23 |
| | **Tortoise Capital** $3.0 bil 855-822-3863 | | | | | |
| A+ | MLP&EnInc | +0 | +0 | +3 | 7.55 | 0.08 |
| A | MLP&Pipe | +0 | +4 | +3 | 13.64 | 0.13 |
| | **Touchstone Family Fd** $6.5 bil 800-543-0407 | | | | | |
| A+ | Focused | +0 | +8 | +7 | 54.67 | 0.61 |
| A | MC Value | +0 | +6 | +4 | 22.12 | 0.19 |
| A | Small Co | +0 | +8 | +4 | 5.13 | 0.05 |
| | **Touchstone Funds Gro** $3.6 bil 800-543-0407 | | | | | |
| B- | Mid Cap | +0 | +10 | +6 | 44.70 | 0.26 |
| | **Touchstone Strategic** $2.2 bil 800-543-0407 | | | | | |
| A+ | Lrg Cp Foc | +0 | +8 | +7 | 50.92 | 0.56 |
| A+ | Value | +0 | +9 | +6 | 10.61 | 0.10 |
| | **Transamerica A** $5.0 bil 888-233-4339 | | | | | |
| A | Sm/Md Cap V | +0 | +9 | +3 | 27.05 | 0.21 |
| | **Trillium** $238 mil 866-209-1962 | | | | | |
| A- | ESG Gl Eq | +0 | +13 | +5 | 54.75n | 0.33 |
| | **Trust for Professional Manager** $6.3 bil 866-273-7223 | | | | | |
| A | Rock Qlt LC | +0 | +8 | +7 | 18.36 | 0.10 |
| E | TrStratBond | +0 | +5 | 0 | 19.63 | -0.02 |
| | **Tweedy Browne Fds** $6.8 bil 800-432-4789 | | | | | |
| C+ | Intl Val | +0 | +13 | +2 | 26.95n | -0.04 |
| | **Ultimus** $982 mil 888-884-8099 | | | | | |
| A | US Val Eqty | +0 | +11 | +2 | 19.80 | 0.26 |
| | **UM Funds** $3.3 bil 800-480-4111 | | | | | |
| A+ | Beh Val | +0 | +8 | +5 | 80.08 | 0.65 |
| | **USAA Group** $48.3 bil 800-235-8396 | | | | | |
| A | 500 Index | +0 | +7 | +7 | 51.75n | 0.58 |
| A- | CapitalGrow | +0 | +10 | +3 | 10.90n | 0.05 |
| C+ | Cornerstone | +0 | +9 | +2 | 24.71n | 0.08 |
| A- | ExtendedMar | +0 | +7 | +5 | 18.83n | 0.19 |
| A- | IncomeStock | +0 | +7 | +5 | 17.92n | 0.12 |
| E | Income | +0 | +6 | 0 | 11.50n | -0.01 |
| A+ | NASDAQ-100I | +0 | +8 | +10 | 30.81n | 0.61 |
| A- | SmallCapStc | +0 | +8 | +4 | 12.28n | 0.09 |
| D | Tax-ExInt-T | +0 | +7 | +2 | 12.62n | 0.00 |
| D- | Tax-ExLng-T | +0 | +10 | +1 | 12.18n | 0.00 |
| A- | Value | +0 | +8 | +4 | 17.03n | 0.14 |
| | **–V–W–X–** | | | | | |
| | **Value Line Funds** $1.9 bil 800-243-2729 | | | | | |
| A | LineMdCpFoc | +0 | +12 | +10 | 27.91n | 0.18 |
| A- | LineSelGro | +0 | +10 | +9 | 30.59n | 0.29 |
| A- | LineSmCpOpp | +0 | +9 | +5 | 45.93n | 0.28 |
| | **VanEck Funds** $1.5 bil 800-544-4653 | | | | | |
| A+ | GlobalResrc | +0 | +4 | +3 | 44.90 | 0.30 |
| | **Vanguard Funds Adm** $2115 bil 800-662-2739 | | | | | |
| A | 500 Idx | +0 | +7 | +7 | 374.81n | 4.11 |
| B- | Bal Idx | +0 | +6 | +4 | 41.65n | 0.24 |
| D | CA Intm-Trm | +0 | +7 | +2 | 11.39n | 0.00 |
| D- | CA Lng-Tm | +0 | +10 | +2 | 11.47n | 0.01 |
| A | Cap Opp | +0 | +12 | +7 | 158.71n | 0.92 |
| A+ | Cnsmr Dis | +12 | +2 | +7 | 127.37n | 2.32 |
| A- | Cnsmr Stp | -1 | +3 | +6 | 93.43n | -0.25 |
| B- | Dev Mkt | +0 | +20 | +1 | 14.74n | 0.04 |
| A | Div A I | +0 | +7 | +8 | 42.19n | 0.16 |
| C- | EM St I | +0 | +22 | 0 | 35.69n | 0.23 |
| A+ | Energy Idx | +0 | +5 | +6 | 64.33n | 1.89 |
| B | Energy | +0 | +7 | 0 | 88.13n | 1.14 |
| A+ | Equity Inc | +0 | +7 | +7 | 87.00n | 0.53 |
| B- | Euro S | +0 | +22 | +1 | 76.02n | 0.09 |
| A- | Explorer | +0 | +9 | +7 | 94.52n | 1.00 |
| B | Ext MI | +0 | +7 | +4 | 109.95n | 1.15 |
| A- | Finl Indx | +0 | +9 | +4 | 44.20n | 0.31 |
| C+ | FTSE xUS | +0 | +21 | +1 | 34.18n | 0.12 |
| D+ | Gl Min Vol | +0 | +6 | +3 | 27.40n | 0.00 |
| E | GNMA | +0 | +6 | -1.0 | 9.46n | -0.03 |
| A | Gro & Inc | +0 | +7 | +7 | 83.20n | 0.98 |
| A- | Gro Idx | +0 | +7 | +8 | 120.29n | 1.96 |
| A- | Health Care | +0 | +6 | +7 | 90.12n | -0.08 |
| D | Hi Yld TxEx | +0 | +10 | +2 | 10.62n | 0.00 |
| A+ | Hlth Cr Idx | -1 | +4 | +9 | 123.39n | 0.29 |
| C- | HY Corp | +0 | +6 | +1 | 5.31n | 0.01 |
| A- | Indus Idx | +0 | +9 | +5 | 97.67n | 0.53 |
| C- | Infl-Prot | +0 | +3 | +1 | 23.82n | 0.00 |
| A+ | InfoTch Idx | +0 | +9 | +12 | 179.42n | 2.89 |
| E | Int Trs | +0 | +3 | 0 | 20.20n | -0.06 |
| E | Int-T B | +0 | +5 | 0 | 10.39n | -0.03 |
| D- | Int-Tm Inv | +0 | +7 | 0 | 8.62n | -0.01 |
| E | Int-Tm Trs | +0 | +3 | 0 | 10.16n | -0.03 |
| D | Int-Tm TxEx | +0 | +7 | +2 | 13.67n | 0.00 |
| A- | Intl Gro | +14 | +25 | +4 | 102.77n | 1.21 |
| A | Lg-Cp I | +0 | +7 | +7 | 93.23n | 1.05 |
| E | Lg-Tm Inv | +0 | +14 | -1.0 | 8.32n | -0.02 |
| E | Lg-Tm Trs | +0 | +10 | -2.0 | 9.36n | -0.05 |
| D | Lg-Tm Tx-Ex | +0 | +10 | +2 | 10.90n | 0.00 |
| D+ | Ltd-Tm TxEx | +0 | +4 | +1 | 10.80n | 0.00 |
| B+ | MC G I | +0 | +9 | +6 | 83.60n | 1.08 |
| A | MC V I | +0 | +10 | +5 | 74.40n | 0.63 |
| A- | Md-Cp I | +0 | +9 | +6 | 270.26n | 2.86 |
| A+ | Mtrls Idx | +0 | +14 | +5 | 93.94n | 0.57 |
| D | NJ Lng-Trm | +0 | +10 | +2 | 11.38n | 0.00 |
| D- | NY Lng-Trm | +0 | +10 | +1 | 10.84n | 0.00 |
| D | PA Lng-Trm | +0 | +10 | +2 | 10.88n | 0.01 |
| C | Pac Stk | +0 | +21 | 0 | 86.68n | 0.22 |
| A | PRIMECAP | +0 | +11 | +7 | 140.78n | 0.91 |
| C- | RE Idx | +0 | +11 | +2 | 126.61n | 1.39 |
| A- | S-C Id | +0 | +8 | +5 | 95.21n | 0.84 |
| C+ | SC G Id | +0 | +8 | +4 | 77.46n | 0.67 |
| A+ | SC V I | +0 | +9 | +4 | 73.15n | 0.66 |
| D- | Sh-Tm B | +0 | +2 | 0 | 9.97n | -0.02 |
| D | Sh-Tm Fed | +0 | +2 | 0 | 10.14n | -0.02 |
| D | Sh-Tm Inv | +0 | +3 | 0 | 10.07n | -0.01 |
| D | Sh-Tm Trs | +0 | +1 | 0 | 10.00n | -0.01 |
| D+ | Sh-Tm Tx-Ex | +0 | +2 | +1 | 15.66n | 0.00 |
| D | ST Corp Bd | +0 | +3 | +1 | 20.76n | -0.01 |
| C | ST IPSI | +0 | +1 | +1 | 23.63n | 0.00 |
| D- | ST Trs | +0 | +1 | 0 | 19.41n | -0.01 |
| B- | TM Bal | +0 | +7 | +4 | 37.92n | 0.20 |
| A | TM Cp App | +0 | +7 | +7 | 210.22n | 2.28 |
| A | TM SmCp | +0 | +7 | +5 | 82.91n | 0.59 |
| E | Tot Bd | +0 | +6 | 0 | 9.76n | -0.02 |
| E | Tot Intl Bl | +0 | +2 | -1.0 | 19.47n | -0.05 |
| A | TSM Idx | +0 | +7 | +7 | 98.93n | 1.07 |
| B- | US Growth | +0 | +6 | +6 | 111.81n | 1.83 |
| C+ | Util Indx | -2 | +6 | +7 | 75.49n | 0.26 |
| A | Val Idx | +0 | +7 | +7 | 56.18n | 0.35 |
| C+ | Wellesley | +0 | +7 | +3 | 61.14n | 0.09 |
| B- | Wellington | +0 | +7 | +4 | 68.60n | 0.27 |
| A+ | Windsor II | +0 | +9 | +7 | 70.18n | 0.70 |
| A+ | Windsor | +0 | +11 | +6 | 73.15n | 0.79 |
| | **Vanguard Funds Ins** $813 bil 800-662-7447 | | | | | |
| A | Rus 1000 Gl | +0 | +5 | +9 | 455.90 | 6.54 |
| A | Rus 1000 Id | +0 | +7 | +7 | 357.98 | 3.96 |
| A- | Rus 1000 Vl | +0 | +9 | +5 | 272.38 | 2.15 |
| A | Rus 3000 Id | +0 | +7 | +7 | 352.89 | 3.81 |
| | **Vanguard Funds InsP** $813 bil 800-662-2739 | | | | | |
| A | Instl Indx | +0 | +7 | +7 | 340.42 | 3.73 |
| | **Vanguard Funds Inst** $813 bil 800-662-7447 | | | | | |
| A- | FTSE Soc | +0 | +7 | +7 | 26.75 | 0.31 |
| E | LT Trs | +0 | +10 | -2.0 | 28.09 | -0.14 |
| A | S&P MC400 | +0 | +10 | +5 | 350.78 | 3.02 |
| A | S&P SC600 | +0 | +7 | +4 | 375.11 | 2.59 |
| B+ | T WldStk | +0 | +12 | +4 | 189.35 | 1.49 |
| | **Vanguard Funds InstP** $813 bil 800-662-2739 | | | | | |
| A | Ins T StMk | +0 | +7 | +7 | 71.24 | 0.78 |
| | **Vanguard Funds Inv** $1226 bil 800-662-2739 | | | | | |
| A | Div Eqty | +0 | +8 | +7 | 38.91n | 0.49 |
| A | Div Gro | +0 | +5 | +9 | 35.18n | 0.01 |
| A- | Explorer Va | +0 | +10 | +3 | 41.35n | 0.33 |
| A+ | Gl Cap Cyc | +0 | +23 | +3 | 12.55n | 0.04 |
| B | Glbl Eqty | +12 | +17 | +4 | 29.85n | 0.28 |
| B | Intl Val | +11 | +23 | +1 | 39.68n | 0.21 |
| C- | LS Cons Gro | +0 | +8 | +2 | 20.00n | 0.04 |
| B- | LS Growth | +0 | +11 | +3 | 38.41n | 0.23 |
| D- | LS Income | +0 | +6 | +1 | 14.87n | 0.00 |
| C+ | LS Mod Gro | +0 | +9 | +3 | 29.00n | 0.12 |
| D- | MA Tax-Ex | +0 | +9 | +2 | 10.20n | 0.00 |
| C | Mid-CapGrth | +0 | +9 | +4 | 20.54n | 0.27 |
| A | PrmCp Cre | +0 | +10 | +6 | 28.98n | 0.09 |
| A+ | Sel Value | +0 | +14 | +4 | 27.41n | 0.30 |
| B- | STAR | +0 | +11 | +3 | 25.89n | 0.15 |
| A+ | Str SC Eq | +0 | +9 | +5 | 34.19n | 0.32 |
| A+ | Strat Eqty | +0 | +10 | +5 | 33.02n | 0.37 |
| C- | Tgt Ret Inc | +0 | +6 | +1 | 12.73n | 0.02 |
| C | Tgt Ret2020 | +0 | +7 | +2 | 26.55n | 0.07 |
| C+ | Tgt Ret2025 | +0 | +9 | +3 | 17.58n | 0.06 |
| C+ | Tgt Ret2030 | +0 | +9 | +3 | 33.22n | 0.15 |
| B- | Tgt Ret2035 | +0 | +10 | +3 | 20.56n | 0.11 |
| B | Tgt Ret2040 | +0 | +11 | +4 | 36.22n | 0.21 |
| B | Tgt Ret2045 | +0 | +11 | +4 | 24.39n | 0.16 |
| B | Tgt Ret2050 | +0 | +12 | +4 | 40.47n | 0.29 |
| B | Tgt Ret2055 | +0 | +12 | +4 | 45.14n | 0.31 |
| B | Tgt Ret2060 | +0 | +12 | +4 | 41.57n | 0.29 |
| E | Tot Bd II | +0 | +5 | 0 | 9.64 | -0.02 |
| C+ | TotIntlStk | +0 | +21 | +1 | 18.21 | 0.07 |
| | **Victory Funds** $14.7 bil 800-539-3863 | | | | | |
| A | Dvsd Stock | +0 | +5 | +4 | 18.04 | 0.20 |
| A+ | Estab Val | +0 | +10 | +8 | 47.31 | 0.43 |
| A+ | Sm Co Opp | +0 | +9 | +6 | 49.29 | 0.30 |
| | **Virtus Equity Trust** $4.2 bil 800-243-1574 | | | | | |
| B- | KAR Sm-Cp G | +12 | +8 | +8 | 32.58 | 0.23 |
| | **VirtusFunds** $5.8 bil 800-243-1574 | | | | | |
| A- | Silvant FG | +0 | +6 | +6 | 48.02 | 0.83 |
| | **VirtusFunds Cl I** $9.8 bil 800-243-1574 | | | | | |
| A- | KARSm-CapVa | +0 | +6 | +3 | 22.63 | 0.09 |
| A+ | KAR SmCp Cr | +0 | +7 | +10 | 43.46 | 0.24 |
| D | NwfleetMSST | +0 | +3 | 0 | 4.41 | 0.00 |
| | **Vivaldi Merger** $2.4 bil 877-779-1999 | | | | | |
| B- | TrustMrgrAr | +0 | +2 | +3 | 10.75 | 0.00 |
| | **Voya Fds** $6.8 bil 800-992-0180 | | | | | |
| E | Intmdt Bd | +0 | +6 | 0 | 8.82 | -0.01 |
| | **Wasatch** $5.8 bil 800-551-1700 | | | | | |
| A- | Core Gro | +12 | +12 | +6 | 72.48n | 0.72 |
| A | Micro Cp V | +0 | +4 | +7 | 3.17n | 0.00 |
| A- | Sm Cap Val | +11 | +11 | +3 | 8.95n | 0.08 |
| | **WCM Focus Funds** $17.1 bil 888-988-9801 | | | | | |
| B | FocusedItlG | +0 | +17 | +5 | 21.49 | 0.11 |
| | **WesMark Funds** $818 mil 800-864-1013 | | | | | |
| A | LargeCompan | +0 | +5 | +6 | 20.05n | 0.20 |
| | **Western Asset** $59.1 bil 877-721-1926 | | | | | |
| E | Core Bond | +0 | +8 | -1.0 | 11.03 | -0.01 |
| E | CorePlusBon | +0 | +9 | -1.0 | 9.82 | -0.01 |
| D- | ManagedMuni | +0 | +8 | +1 | 15.05 | 0.00 |
| E | SMAShSeries | +0 | +13 | -3.0 | 6.64n | 0.01 |
| | **Williamsburg Invst T** $800 mil 800-281-3217 | | | | | |
| A+ | SmCp Focus | +0 | +8 | +7 | 16.41n | 0.08 |
| | **Wilmington Funds** $12.4 bil 800-497-2960 | | | | | |
| A+ | RiverSmCpGr | +0 | +2 | +8 | 50.60 | 0.33 |
| A | LC Str | +0 | +7 | +7 | 24.69 | 0.27 |
| | **Wm Blair Funds Cl I** $4.4 bil 800-635-2886 | | | | | |
| A | Sm Cap Gro | +0 | +10 | +6 | 31.02 | 0.22 |
| A | Sm Cap Val | +0 | +7 | +4 | 29.81 | 0.15 |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

CITY OF ST. CLAIR SHORES POLICE AND FIRE RETIREMENT SYSTEM, Individually and on Behalf of All Others Similarly Situated,

Plaintiff,

vs.

CREDIT SUISSE GROUP AG, THOMAS GOTTSTEIN, DAVID R. MATHERS, LARA J. WARNER AND BRIAN CHIN,

Defendants.

Civil Action No. 1:21-cv-03385-NRB

CLASS ACTION

SUMMARY NOTICE

**TO: ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG ("CREDIT SUISSE") DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE (THE "CLASS")**

YOU ARE HEREBY NOTIFIED, pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United States District Court for the Southern District of New York (the "Court"), that the above-captioned litigation (the "Litigation") has been certified for the purpose of settlement only as a class action on behalf of the Class, except for certain persons and entities who are excluded from the Class by definition as set forth in the full printed Notice of Pendency and Proposed Settlement of Class Action (the "Notice").

YOU ARE ALSO NOTIFIED that Lead Plaintiff in the Litigation has reached a proposed settlement of the Litigation for $32,500,000.00, that, if approved, will resolve all claims in the Litigation.

A hearing will be held on May 11, 2023, at 11:00 a.m., before the Honorable Naomi Reice Buchwald, United States District Judge, at the United States District Court for the Southern District of New York, Daniel Patrick Moynihan United States Courthouse, 500 Pearl Street, Courtroom 21A, New York, NY 10007-1312, for the purpose of determining: (1) whether the proposed settlement of the claims in the Litigation for the principal amount of $32,500,000.00, plus interest, should be approved by the Court as fair, just, reasonable, and adequate; (2) whether a Final Judgment and Order of Dismissal with Prejudice should be entered by the Court dismissing the Litigation with prejudice against Defendants, and the Releases specified and described in the Stipulation of Settlement (the "Stipulation") dated September 12, 2022 (and in the Notice) should be granted[1]; (3) whether the Plan of Allocation is fair, reasonable, and adequate and should be approved; and (4) whether the application of Lead Counsel for an award of attorneys' fees and expenses and an award to Lead Plaintiff in connection with its representation of the Class should be approved.

IF YOU PURCHASED OR OTHERWISE ACQUIRED CREDIT SUISSE ADRs DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE, YOUR RIGHTS MAY BE AFFECTED BY THE SETTLEMENT OF THIS LITIGATION. If you have not received a detailed Notice and a copy of the Proof of Claim and Release form, you may obtain copies by writing to *Credit Suisse Securities Settlement*, Claims Administrator, c/o Gilardi & Co. LLC, P.O. Box 6159, Novato, CA 94948-6159, or at www.CreditSuisseSecuritiesSettlement.com.

If you are a Class Member, in order to share in the distribution of the Net Settlement Fund, you must submit a Proof of Claim and Release by mail (***postmarked no later than April 6, 2023***) or electronically (***no later than April 6, 2023***), establishing that you are entitled to a recovery. If you are a Class Member and do not submit a proper Claim Form, you will not be eligible to share in the distribution of the net proceeds of the settlement, but you will nevertheless be bound by any judgments or orders entered by the Court in the Litigation.

If you are a Class Member and you desire to be excluded from the Class, you must submit a request for exclusion, in writing and in accordance with the instructions set forth in the Notice, to *Credit Suisse Securities Settlement*, EXCLUSIONS, c/o Gilardi & Co. LLC, P.O. Box 5100, Larkspur, CA 94977-5100, ***postmarked no later than April 20, 2023***. All Class Members who do not timely and validly request exclusion from the Class in response to the Notice will be bound, to the extent approved by the Court, by the proposed settlement and any judgment entered in the Litigation pursuant to the Stipulation.

Any objection to the settlement, the Plan of Allocation, or the fee and expense application must be in accordance with the instructions set forth in the Notice and received by each of the following recipients ***no later than April 20, 2023***:

CLERK OF THE COURT
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
DANIEL PATRICK MOYNIHAN UNITED STATES COURTHOUSE
500 Pearl Street
New York, NY 10007-1312

*Lead Counsel:*

ROBBINS GELLER RUDMAN & DOWD LLP
JASON C. DAVIS
Post Montgomery Center
One Montgomery Street, Suite 1800
San Francisco, CA 94104

*Defendants' Counsel:*

CAHILL GORDON & REINDEL LLP
HERBERT S. WASHER
EDWARD MOSS
ADAM S. MINTZ
32 Old Slip
New York, NY 10005

**PLEASE DO NOT CONTACT THE COURT, THE CLERK'S OFFICE, CREDIT SUISSE OR DEFENDANTS' COUNSEL REGARDING THIS NOTICE.** If you have any questions about the settlement, you may contact Lead Counsel at the address listed above or by an email to Lead Counsel at settlementinfo@rgrdlaw.com. Copies of certain pleadings and other documents filed in the Litigation can also be found at www.CreditSuisseSecuritiesSettlement.com.

DATED: December 23, 2022

BY ORDER OF THE COURT
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

[1] All capitalized terms used in this Summary Notice that are not otherwise defined herein shall have the meanings ascribed to them in the Stipulation, which is available at www.CreditSuisseSecuritiesSettlement.com.

MARKETSMITH BY INVESTOR'S BUSINESS DAILY

CATCH TOP STOCKS Before Their Big Run

with MarketSmith's BLUE DOT

Investors.com/bluedot

© 2023 Investor's Business Daily, LLC. Investor's Business Daily, IBD, Leaderboard and corresponding logos are registered trademarks owned by Investor's Business Daily, LLC. MarketSmith is a registered trademark of O'Neil Capital Management Inc.

Declaration of Publication

I, Carla Peak, as Vice President, Legal Notification Services at Gilardi & Co. LLC, a KCC Class Action Services Company in San Rafael, California, hereby certify that I caused the attached notice to be printed in said publication on January 30, 2023:

Name of Publication: Investor's Business Daily
Address: 12655 Beatrice Street
City, State, Zip: Los Angeles, CA 190066
Phone #: 1-800-831-2525
State of: California

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 30th day of January 2023, at Sellersville, Pennsylvania.

Carla Peak
_______________________
Carla Peak

# Colombia's $20bn takeover battle turns ugly

## The fight between a billionaire and a business alliance for control of key companies is now heading for the courts

MICHAEL STOTT — BUENOS AIRES
JOE PARKIN DANIELS — BOGOTÁ

One of Latin America's most bitter takeover battles is heading for the courts after 14 months of hostile bids and mudslinging, in a fight pitting Colombia's most powerful business alliance against a billionaire predator.

At stake are $20bn of choice corporate assets, the future of the Andean nation's stock market and the probity of its government.

Billionaire Jaime Gilinski fired the opening shot in November 2021 with a bid for food manufacturer Nutresa in partnership with the Abu Dhabi royal family. When Gilinski followed up with tenders to try to win control of financial conglomerate Sura and cement company Grupo Argos, it became clear his aim was to unlock a web of cross shareholdings protecting the trio from hostile bidders.

This would give Gilinski control of assets worth more than half the country's stock market. Smaller shareholders and pension funds sold quickly, tempted by a large premium on share prices that had performed poorly for years. But crucial investors, including wealthy families based in Colombia's second city, Medellín, refused. That, with the cross shareholdings, has so far denied the bidders victory.

As the battle has intensified, allegations of improper influence, threats, lax corporate governance and biased media coverage have been flying between the Gilinskis and the trio of conglomerates, collectively known as the Grupo Empresarial Antioqueño, or GEA.

After seven bids and $2.9bn spent, Gilinski owns about 39 per cent of Sura and — with his Abu Dhabi partners — 31.5 per cent of Nutresa. He has seats on the board of both companies but lacks a majority. The Argos bid was abandoned last July. "At the moment, Gilinski . . . doesn't control anything," said Daniel Guardiola, an analyst at BTG Pactual in Bogotá. "And you don't invest over $2.5bn not to control anything."

Gilinski, 65, has built an empire valued at $4.2bn by Forbes, including one of Panama's largest property developments and a stake in the UK's Metro Bank. The GEA bids are his most audacious move yet.

Gilinski and his 35-year-old son, Gabriel, who works with him, say their aim is to unlock value by dismantling the cross shareholdings and improving returns. "The cross-shareholding structure, where managers elect each other and their boards, leads to a lack of accountability and transparency," Gabriel told the Financial Times.

"This group of companies lost 80 per cent of their market value during the decade prior to the tender offers. Their combined market value went from $27bn to $7bn."

Some Gilinski tactics have proved controversial. When the initial tenders for Nutresa and Sura failed to secure enough shares, the bidders returned weeks later with fresh ones at higher prices. Most markets do not allow this but supporters of the Gilinskis say it is legal in Colombia and regulators agree.

Sergio Galvis, Sura's US legal adviser at Sullivan & Cromwell, commented: "In the US, it is hard to imagine someone getting away with making successive tender offers at continually increasing prices."

**Sweet spot: a chocolate factory owned by the Nutresa group in Medellín. Below, Jaime Gilinski**
Luis Jaime Acosta/Reuters

Executives and shareholders in Sura allege the Gilinskis enjoy a cosy relationship with the current and former Colombian presidents, Gustavo Petro and Iván Duque, helping them secure favourable regulatory decisions. Both denied through their offices involvement in the decisions or favouritism and the regulators said they had followed the law closely.

The Gilinskis have shot back with portrayals of an out-of-touch and pampered GEA management. "The same managers who happily rang the bell in the local stock market while issuing billions of dollars in shares mostly to local pension funds to fuel their empire-building adventures now claim the market doesn't work," said Gabriel Gilinski, who has a seat on the Sura board.

Colombia's news magazine Semana, owned by Gabriel Gilinski, has run stories about GEA management using corporate jets to fly to Caribbean holiday islands, triggering protests from the alliance's management.

"One of the assets of this company is its reputation and the trust in it," Gonzalo Pérez Rojas, Sura's chief executive, told the FT. "You can't destroy 77 years of history with a magazine and a few isolated attacks."

Pérez declined to comment on the specific allegations made by the Gilinskis, citing the continuing legal cases. But Pérez did say Sura "acts in the long-term interests of all its shareholders and the broader stakeholder community" and vowed to "defend it from actions that run counter to our principles and the rule of law".

Daniel Coronell, a former Semana journalist fired by Gilinski, said the Gilinskis "bought Semana magazine for $10mn and . . . have used it to praise the officials they need, such as the regulators, and to attack those who oppose them". Those close to the Gilinskis counter that the GEA has used El Colombiano, the Medellín newspaper, to advance its cause.

Luis Santiago Cuartas, who resigned from the Sura board because its agenda "was constantly trampled on by a group representing the Gilinski interests" also alleged inappropriate pressure from Gabriel Gilinski. "He told me various times that I was going to be immolated . . . I felt threatened," he said.

Another former Sura director said Gabriel Gilinski had constantly pressed board members to sell Sura's 35 per cent stake in Nutresa, threatening lawsuits. "He told us we would all end up penniless and in jail," the former director said.

> 'Gilinski . . . doesn't control anything. And you don't invest over $2.5bn not to control anything'

Gabriel Gilinski declined to comment on the specific allegations but said he had always been "very clear about the fiduciary responsibilities of the Sura board to all shareholders".

He accused GEA managers of defending their own interests instead of maximising shareholder value. "These are publicly listed companies, and cannot be run like a country club for the benefit of management and certain shareholders that own between 3 per cent and 7 per cent," he said.

> 'You can't destroy 77 years of history with a magazine and a few isolated attacks'

Fernando Rodas, a small shareholder in Sura who used to advise the group, has written to the Superintendencia Financiera, Colombia's financial regulator, to question why Gilinski was allowed to keep the Sura and Nutresa bids — and the approval process — secret for months. "This is extremely unusual," he said. "The government has compromised itself."

Andrés Barreto, who served as Colombia's competition regulator until August 2022, said secrecy was granted to protect the shares, the bidders and to give regulators time to consider the tenders. He said such a practice was allowed by law and had happened before.

Those close to the GEA say Colombia's then president Duque visited Abu Dhabi in November 2021 and signed an agreement with the United Arab Emirates to strengthen relations days before Gilinski launched his first tender offer. The Gilinskis were in the Gulf at the time as part of a Colombian business delegation. Duque said in written responses to FT questions that he had learnt of Gilinski's bid for Nutresa only when it was made public and that the Gilinskis were not involved in the UAE trade talks.

"I have always had good relations with Colombian business people, including with the Gilinski family," he said. "I don't work for them, nor do I have any employment or business relationship with Gabriel or Jaime Gilinski from which I earn an income."

Multiple legal challenges have been filed. Sura and Argos have secured injunctions that the Sura board vote to sell its Nutresa stake was invalid but the prosecutor's office is investigating allegations that the justice system was improperly influenced.

Regulators are investigating whether the GEA is acting as an "economic group". If declared as such, it would be forced to merge its constituent entities or lose the voting power of the cross shareholdings, ceasing to exist in its current form. But in Colombia's tortuous legal system, the cases could take several years to decide and some believe a negotiated settlement is more likely.

Either way, the outcome of the takeover battle will decide the future of the country's most powerful business alliance and could make the Gilinskis the dominant players in Colombian banking. If the bid targets ended up being taken private — something the Gilinskis say will not happen — the country's stock market would be reduced to a barely viable rump.

Airlines

# Subsidies urged for shift to electric planes

RICHARD MILNE
NORDIC AND BALTIC CORRESPONDENT

**Western nations need to offer more subsidies to encourage the airline industry to switch to electric-powered planes, according to one of the leading emissions-free start-ups.**

Anders Forslund, chief executive and co-founder of Heart Aerospace in Sweden, said airlines were generally too focused on short-term profitability and needed countries to follow the likes of Norway, which aims to electrify all domestic flights by 2040.

"Governments are the ones making the rule book," Forslund told the Financial Times. "There must be an economic incentive for airlines to take on this leadership."

Heart, a start-up based in Gothenburg on Sweden's west coast, is developing a 30-seater regional aircraft for 2028 and has firm orders for 230 planes from United Airlines and Mesa Airlines in the US as well as Air Canada. Other airlines including SAS, BRA and Icelandair in the Nordics have signed letters of intent for the aircraft, while Air Canada and Swedish defence company Saab became shareholders in September.

Heart recently changed its plans from a pure electric 19-seater to a larger hybrid aircraft, which will use sustainable aviation fuel to power its reserve system needed for emergencies, something that extends its range to 800km from 200km if solely using batteries.

Forslund pointed to public service mandates in the US and Norway as something necessary to help develop such a regional electric plane.

"The reason it works in Norway is subsidies. The fact that they're rich is that they can pay the premium, just like they did in electric cars," he said, noting that the success of Tesla's Model S led to it developing the cheaper Model 3.

The company believes the total cost of ownership for an electric aircraft, which will require less maintenance, should be lower than a traditional plane.

Forslund argued that "a lot of the centre of gravity" in the nascent industry was moving to the US because of the Biden administration's Inflation Reduction Act, which offers big subsidies for green technology.

"We're a little bit waiting for the European response," he said.

## Legal Notices

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| CITY OF ST. CLAIR SHORES POLICE AND FIRE RETIREMENT SYSTEM, Individually and on Behalf of All Others Similarly Situated, | X | Civil Action No. 1:21-cv-03385-NRB |
| Plaintiff, | : | CLASS ACTION |
| vs. | : | SUMMARY NOTICE |
| CREDIT SUISSE GROUP AG, THOMAS GOTTSTEIN, DAVID R. MATHERS, LARA J. WARNER AND BRIAN CHIN, | : | |
| Defendants. | X | |

**TO: ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG ("CREDIT SUISSE") DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE (THE "CLASS")**

YOU ARE HEREBY NOTIFIED, pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United States District Court for the Southern District of New York (the "Court"), that the above-captioned litigation (the "Litigation") has been certified for the purpose of settlement only as a class action on behalf of the Class, except for certain persons and entities who are excluded from the Class by definition as set forth in the full printed Notice of Pendency and Proposed Settlement of Class Action (the "Notice").

YOU ARE ALSO NOTIFIED that Lead Plaintiff in the Litigation has reached a proposed settlement of the Litigation for $32,500,000.00, that, if approved, will resolve all claims in the Litigation.

A hearing will be held on May 11, 2023, at 11:00 a.m., before the Honorable Naomi Reice Buchwald, United States District Judge, at the United States District Court for the Southern District of New York, Daniel Patrick Moynihan United States Courthouse, 500 Pearl Street, Courtroom 21A, New York, NY 10007-1312, for the purpose of determining: (1) whether the proposed settlement of the claims in the Litigation for the principal amount of $32,500,000.00, plus interest, should be approved by the Court as fair, just, reasonable, and adequate; (2) whether a Final Judgment and Order of Dismissal with Prejudice should be entered by the Court dismissing the Litigation with prejudice against Defendants, and the Releases specified and described in the Stipulation of Settlement (the "Stipulation") dated September 12, 2022 (and in the Notice) should be granted[1]; (3) whether the Plan of Allocation is fair, reasonable, and adequate and should be approved; and (4) whether the application of Lead Counsel for an award of attorneys' fees and expenses and an award to Lead Plaintiff in connection with its representation of the Class should be approved.

IF YOU PURCHASED OR OTHERWISE ACQUIRED CREDIT SUISSE ADRs DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE, YOUR RIGHTS MAY BE AFFECTED BY THE SETTLEMENT OF THIS LITIGATION. If you have not received a detailed Notice and a copy of the Proof of Claim and Release form, you may obtain copies by writing to *Credit Suisse Securities Settlement*, Claims Administrator, c/o Gilardi & Co. LLC, P.O. Box 6159, Novato, CA 94948-6159, or at www.CreditSuisseSecuritiesSettlement.com.

If you are a Class Member, in order to share in the distribution of the Net Settlement Fund, you must submit a Proof of Claim and Release by mail (***postmarked no later than April 6, 2023***) or electronically (***no later than April 6, 2023***), establishing that you are entitled to a recovery. If you are a Class Member and do not submit a proper Claim Form, you will not be eligible to share in the distribution of the net proceeds of the settlement, but you will nevertheless be bound by any judgments or orders entered by the Court in the Litigation.

If you are a Class Member and you desire to be excluded from the Class, you must submit a request for exclusion, in writing and in accordance with the instructions set forth in the Notice, to *Credit Suisse Securities Settlement*, EXCLUSIONS, c/o Gilardi & Co. LLC, P.O. Box 5100, Larkspur, CA 94977-5100, ***postmarked no later than April 20, 2023***. All Class Members who do not timely and validly request exclusion from the Class in response to the Notice will be bound, to the extent approved by the Court, by the proposed settlement and any judgment entered in the Litigation pursuant to the Stipulation.

Any objection to the settlement, the Plan of Allocation, or the fee and expense application must be in accordance with the instructions set forth in the Notice and received by each of the following recipients ***no later than April 20, 2023***:

CLERK OF THE COURT
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
DANIEL PATRICK MOYNIHAN UNITED STATES COURTHOUSE
500 Pearl Street
New York, NY 10007-1312

*Lead Counsel:*

ROBBINS GELLER RUDMAN
& DOWD LLP
JASON C. DAVIS
Post Montgomery Center
One Montgomery Street, Suite 1800
San Francisco, CA 94104

*Defendants' Counsel:*

CAHILL GORDON & REINDEL LLP
HERBERT S. WASHER
EDWARD MOSS
ADAM S. MINTZ
32 Old Slip
New York, NY 10005

**PLEASE DO NOT CONTACT THE COURT, THE CLERK'S OFFICE, CREDIT SUISSE OR DEFENDANTS' COUNSEL REGARDING THIS NOTICE.** If you have any questions about the settlement, you may contact Lead Counsel at the address listed above or by an email to Lead Counsel at settlementinfo@rgrdlaw.com. Copies of certain pleadings and other documents filed in the Litigation can also be found at www.CreditSuisseSecuritiesSettlement.com.

DATED: December 23, 2022

BY ORDER OF THE COURT
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

[1] All capitalized terms used in this Summary Notice that are not otherwise defined herein shall have the meanings ascribed to them in the Stipulation, which is available at www.CreditSuisseSecuritiesSettlement.com.

Declaration of Publication

I, Carla Peak, as Vice President, Legal Notification Services at Gilardi & Co. LLC, a KCC Class Action Services Company in San Rafael, California, hereby certify that I caused the attached notice to be printed in said publication on January 16, 2023:

Name of Publication: Financial Times
Address: 330 Hudson Street
City, State, Zip: New York, NY 10013
Phone #: 917-551-5000
State of: New York

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 16th day of January 2023, at Sellersville, Pennsylvania.


Carla Peak

# Banks braced for 'brutal' round of job cuts

## Lenders expected to lay off tens of thousands after collapse in dealmaking revenues and years of aggressive hiring

OWEN WALKER — LONDON
KATIE MARTIN — DAVOS

Banks are gearing up for the biggest round of job cuts since the global financial crisis, as executives come under pressure to slash costs following a collapse in investment banking revenues.

The lay-offs — which are expected to be in the tens of thousands across the sector — reverse the mass hirings banks made over the past few years and their reluctance to fire staff during the Covid-19 pandemic.

"The job cuts that are coming are going to be super brutal," said Lee Thacker, owner of financial services headhunting firm Silvermine Partners. "It's a reset because they over-hired over the past two to three years."

In the past few months, banks including Credit Suisse, Goldman Sachs, Morgan Stanley and Bank of New York Mellon have begun cutting more than 15,000 jobs — but industry watchers expect other lenders to follow suit, emboldened by the headline-grabbing plans already announced.

"We've seen some warning shots from the US," said Thomas Hallett, an analyst at Keefe, Bruyette & Woods.

"Investors need to see management acting on cost and trying to maintain a reasonable return profile. The Europeans will tend to follow the US banks."

Ana Arsov, co-head of global banking at Moody's, said she expected the job cuts to be less severe than during the financial crisis, but heavier than the collapse in the markets after the dotcom crash in 2000. "What we are seeing is a catch-up of normal bank lay-offs that were put on pause over the past few years," she said. "We will see trimming in European franchises, but not as big as at US banks."

Bank executives said Goldman's eye-catching lay-offs — part of its biggest cost-cutting drive since the financial crisis that includes everything from corporate jets to bonuses — had set a precedent that other banks would look to follow. "The Goldman headlines are accelerating decision making," said an industry executive with knowledge of several banks' plans. "It's a good time to announce painful cuts if you just follow Goldman."

Dark outlook: employees walk through the lobby of Goldman Sachs headquarters in New York. The lender is letting go of up to 3,200 staff — Bing Guan/Bloomberg

**Banks make deep cuts to headcount in bid to lower costs**

Employees ('000)

For some banks such as Goldman Sachs and Credit Suisse, the current wave of cuts as a share of total employees have been as hard as those taken in the depths of the financial crisis

Source: FT research * Credit Suisse job cuts over 2022-25 ** 10,000 Merrill Lynch jobs and 7,500 Countrywide Financial Corp jobs after takeovers *** 3,000 JPMorgan Chase jobs and 9,200 Washington Mutual jobs

The Wall Street bank began a process of firing up to 3,200 staff last week, equating to 6.5 per cent of the workforce, as pressure mounts on chief executive David Solomon to improve the lender's return on tangible equity.

Goldman is cutting a similar number of staff as it did in 2008 during the depths of the global financial crisis, but its workforce then was two-thirds of its current size.

Morgan Stanley laid off 1,800 staff in December, just over 2 per cent of its workforce. Despite having a strong wealth management business, the lender's investment bank suffered along with its fierce rival Goldman Sachs from a near halving of M&A revenues last year. But Morgan Stanley said no further staff cuts were imminent.

"We were frankly a little overdue," chief executive James Gorman told analysts. "We hadn't done anything for a couple of years. We've had a lot of growth, and we'll continue monitoring that."

Bank of New York Mellon, the world's biggest custody bank, plans to cut just under 3 per cent of its workforce — around 1,500 staff — which will take place in the first half of the year. Chief executive Robin Vince told the Financial Times that the bank had been "very careful to recognise" that letting people go during the Covid pandemic would have "broken the social contract" with employees.

But he added that "in the ordinary course of business we review staffing levels. As a well-run business we have to be good stewards of our expense base".

By far the biggest cuts announced so far are from Credit Suisse, which is in the middle of a radical strategic revamp aimed at solidifying the scandal-plagued Swiss bank. Last October, the bank said it would be cleaving 9,000 roles from its 52,000 workforce over the next three weeks.

While 2,700 of the cuts were planned last year, the bank has already begun redundancy consultations over 10 per cent of investment banking roles in Europe, the Financial Times reported.

The size of the restructuring at Credit Suisse is greater than what the bank went through during the financial crisis, when it was forced to lay off more than 7,000 staff in 2008 but avoided a state bailout.

> 'We are seeing a catch-up of normal bank lay-offs that were put on pause over the past few years'

Not all banks expect to make large reductions to headcount, though they are taking other measures to keep costs down. Bank of America, which employs 216,000 globally, said it did not "have any plans for mass lay-offs", though it was taking a disciplined approach to costs and would hire for only the most crucial roles.

Chief executive Brian Moynihan told Bloomberg in Davos that fewer people had left the bank than it expected last year, which was affecting its recruitment policy. "We overachieved on the hiring side and we went past our target headcount," he said. "And now we can do a slowdown in hiring."

Citigroup has so far given few details about how many of its 240,000 global workforce will be affected by lay-offs, but chief financial officer Mark Mason said there was pressure to cut costs within its investment bank, following the division's 22 per cent fall in profits.

"As part of [business as usual], we're constantly combing talent to make sure we have the right people in the right roles and where necessary to restructure, we do that as well," he said.

Yet at least one global bank is looking to beef up its ranks, albeit in a targeted way. UBS chief executive Ralph Hamers said at Davos that the Swiss lender was "bucking the trend" when it came to recruitment.

Unlike its rivals, UBS has not hired aggressively in recent years and so is not under the same pressures to cut jobs.

It has also dedicated more resources to wealth management over the past decade and senior executives at the bank feel now is a good time to invest more in the investment bank — along with hires in wealth and asset management — as competitors pull back.

These efforts include picking off disgruntled dealmakers from boutique advisory firms, senior figures at UBS told the FT.

By comparison, UBS was forced to cut 10 per cent of its workforce in 2008 — with most roles coming from its investment bank — as the lender was bailed out by the Swiss government after suffering heavy losses on subprime mortgages.

Several of the biggest job cuts in 2008 came from banks that had rescued rivals brought to their knees by the financial crisis.

When Bank of America took over Merrill Lynch, for example, it fired 10,000 staff, while also making 7,500 workers redundant at mortgage lender Countrywide Financial.

JPMorgan let 9,200 Washington Mutual staff go when it took on the US's largest savings and loan association, in addition to cutting a 10th of its own workforce.

Meanwhile, the collapse of Lehman Brothers and Bear Stearns led to tens of thousands of bankers out of work. In total, more than 150,000 bankers lost their jobs during the financial crisis.

And just like 15 years ago, the prospect of quickly finding re-employment for those out of work now is bleak, according to recruiters.

"You have this horrible flood of quality coming on to the market, but who picks them up?" said Thacker.

"The buyside isn't there to hire these people this time. They just don't have the capacity."

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

CITY OF ST. CLAIR SHORES POLICE AND FIRE RETIREMENT SYSTEM, Individually and on Behalf of All Others Similarly Situated,

Plaintiff,

vs.

CREDIT SUISSE GROUP AG, THOMAS GOTTSTEIN, DAVID R. MATHERS, LARA J. WARNER AND BRIAN CHIN,

Defendants.

Civil Action No. 1:21-cv-03385-NRB

CLASS ACTION

SUMMARY NOTICE

**TO: ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG ("CREDIT SUISSE") DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE (THE "CLASS")**

YOU ARE HEREBY NOTIFIED, pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United States District Court for the Southern District of New York (the "Court"), that the above-captioned litigation (the "Litigation") has been certified for the purpose of settlement only as a class action on behalf of the Class, except for certain persons and entities who are excluded from the Class by definition as set forth in the full printed Notice of Pendency and Proposed Settlement of Class Action (the "Notice").

YOU ARE ALSO NOTIFIED that Lead Plaintiff in the Litigation has reached a proposed settlement of the Litigation for $32,500,000.00, that, if approved, will resolve all claims in the Litigation.

A hearing will be held on May 11, 2023, at 11:00 a.m., before the Honorable Naomi Reice Buchwald, United States District Judge, at the United States District Court for the Southern District of New York, Daniel Patrick Moynihan United States Courthouse, 500 Pearl Street, Courtroom 21A, New York, NY 10007-1312, for the purpose of determining: (1) whether the proposed settlement of the claims in the Litigation for the principal amount of $32,500,000.00, plus interest, should be approved by the Court as fair, just, reasonable, and adequate; (2) whether a Final Judgment and Order of Dismissal with Prejudice should be entered by the Court dismissing the Litigation with prejudice against Defendants, and the Releases specified and described in the Stipulation of Settlement (the "Stipulation") dated September 12, 2022 (and in the Notice) should be granted[1]; (3) whether the Plan of Allocation is fair, reasonable, and adequate and should be approved; and (4) whether the application of Lead Counsel for an award of attorneys' fees and expenses and an award to Lead Plaintiff in connection with its representation of the Class should be approved.

IF YOU PURCHASED OR OTHERWISE ACQUIRED CREDIT SUISSE ADRs DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE, YOUR RIGHTS MAY BE AFFECTED BY THE SETTLEMENT OF THIS LITIGATION. If you have not received a detailed Notice and a copy of the Proof of Claim and Release form, you may obtain copies by writing to *Credit Suisse Securities Settlement*, Claims Administrator, c/o Gilardi & Co. LLC, P.O. Box 6159, Novato, CA 94948-6159, or at www.CreditSuisseSecuritiesSettlement.com.

If you are a Class Member, in order to share in the distribution of the Net Settlement Fund, you must submit a Proof of Claim and Release by mail (***postmarked no later than April 6, 2023***) or electronically (***no later than April 6, 2023***), establishing that you are entitled to a recovery. If you are a Class Member and do not submit a proper Claim Form, you will not be eligible to share in the distribution of the net proceeds of the settlement, but you will nevertheless be bound by any judgments or orders entered by the Court in the Litigation.

If you are a Class Member and you desire to be excluded from the Class, you must submit a request for exclusion, in writing and in accordance with the instructions set forth in the Notice, to *Credit Suisse Securities Settlement*, EXCLUSIONS, c/o Gilardi & Co. LLC, P.O. Box 5100, Larkspur, CA 94977-5100, ***postmarked no later than April 20, 2023***. All Class Members who do not timely and validly request exclusion from the Class in response to the Notice will be bound, to the extent approved by the Court, by the proposed settlement and any judgment entered in the Litigation pursuant to the Stipulation.

Any objection to the settlement, the Plan of Allocation, or the fee and expense application must be in accordance with the instructions set forth in the Notice and received by each of the following recipients ***no later than April 20, 2023***:

CLERK OF THE COURT
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
DANIEL PATRICK MOYNIHAN UNITED STATES COURTHOUSE
500 Pearl Street
New York, NY 10007-1312

*Lead Counsel:*

ROBBINS GELLER RUDMAN
& DOWD LLP
JASON C. DAVIS
Post Montgomery Center
One Montgomery Street, Suite 1800
San Francisco, CA 94104

*Defendants' Counsel:*

CAHILL GORDON & REINDEL LLP
HERBERT S. WASHER
EDWARD MOSS
ADAM S. MINTZ
32 Old Slip
New York, NY 10005

**PLEASE DO NOT CONTACT THE COURT, THE CLERK'S OFFICE, CREDIT SUISSE OR DEFENDANTS' COUNSEL REGARDING THIS NOTICE.** If you have any questions about the settlement, you may contact Lead Counsel at the address listed above or by an email to Lead Counsel at settlementinfo@rgrdlaw.com. Copies of certain pleadings and other documents filed in the Litigation can also be found at www.CreditSuisseSecuritiesSettlement.com.

DATED: December 23, 2022

BY ORDER OF THE COURT
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

[1] All capitalized terms used in this Summary Notice that are not otherwise defined herein shall have the meanings ascribed to them in the Stipulation, which is available at www.CreditSuisseSecuritiesSettlement.com.

Pharmaceuticals

# Price reductions hit profits at China's biotechs

FT REPORTERS — SHANGHAI

**China's biotech companies are struggling to become profitable as Beijing's pricing policy undermines attempts to build a homegrown pharmaceutical industry through capital markets.**

China allowed medical biotech start-ups, such as BeiGene, Zai Lab and RemeGen, to list early in a bid to fuel the growth of its industry and help local companies develop innovative drugs.

Since 2018, 40 early-stage companies have floated in Hong Kong under a special listing rule for pre-revenue biotech companies. But nearly five years later, none of them is making a profit, according to an FT analysis of public data.

While it is not unusual for biotech companies to take time to become profitable, reforms to Beijing's policy on drug pricing have raised questions about their chances of success.

In China, hospitals buy drugs from companies at a price pre-negotiated with the government, which reimburses most of the cost. Over the past five years, the government has expanded the number of products in the reimbursement programme to include more new, patented pharmaceuticals. Without the ability to charge high prices for an innovative drug, companies find it difficult to recoup research costs. The latest price negotiation this month added 111 new drugs to the reimbursement list, with an average price cut of 60 per cent, similar to previous years.

In Hong Kong, the average valuation of biotech companies fell 30 per cent in 2022, and more than three-quarters are trading below their listing price. The pace of new listings also slowed, from nine in 2021 to five in 2022.

China's zero-Covid policy slowed down the R&D approval process due to the difficulty of recruiting patients and conducting clinical trials without interruptions.

Biotechs are finding it difficult to recoup their research costs

The number of new drug approvals for domestic companies last year was only 11 by mid-December, fewer than 31 products in 2021, according to research by Shenwan Hongyuan Securities. In addition to its start-ups, China has an established pharmaceutical industry, which increased revenue by 19 per cent in 2021. But most of its players make generic drugs, originally developed overseas, rather than invent their own.

The new generation of Chinese biotech companies benefited from a series of reforms since 2015, which promised to accelerate the drug approval process while raising the regulatory bar in line with international standards. But three years later, authorities introduced the new pricing rules to trim government healthcare budgets and private patient expenses, disappointing investors.

"I think the market probably has shown us that you may need to be more cautious of the commercial outlook," said Jordan Liu, assistant partner at Bain.

Declaration of Publication

I, Carla Peak, as Vice President, Legal Notification Services at Gilardi & Co. LLC, a KCC Class Action Services Company in San Rafael, California, hereby certify that I caused the attached notice to be printed in said publication on January 23, 2023:

Name of Publication: Financial Times
Address: 330 Hudson Street
City, State, Zip: New York, NY 10013
Phone #: 917-551-5000
State of: New York

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 23rd day of January 2023, at Sellersville, Pennsylvania.

Carla Peak
_______________________
Carla Peak

# Investors cast doubt on Illumina's Grail quest

## Unease grows over DNA sequencing pioneer's deal for cancer testing group amid EU opposition and weakening profit forecasts

JAMIE SMYTH — NEW YORK
JAVIER ESPINOZA — BRUSSELS

In September, the world's biggest genome sequencing company hosted Barack Obama, Bill Gates and other luminaries at its annual forum in San Diego, predicting its latest generation of machines would help "change the world".

Illumina could make the case that it had already done so with its existing technology. It provided the machines that in 2020 decoded the genetic sequence of the virus that causes Covid-19, enabling researchers to develop vaccines and drugs in record time.

Surging demand for its technology and a pandemic-era biotech investment boom caused the market capitalisation of the company — which has an 80 per cent share of the sequencing market — to peak at about $75bn in August 2021.

But as chief executive Francis deSouza took the stage in San Diego to introduce his guests and Illumina's new NovaSeq X Series there were signs that the outlook was darkening.

In August it reported a quarterly loss, weighed down by the legal costs of an unsuccessful patent battle with Chinese rival BGI group, which is now free to enter the US market. A month later the EU blocked Illumina's $8bn acquisition of Grail, a cancer test developer that was initially founded by Illumina but spun off in 2017.

Since then, the company has downgraded profit forecasts and announced it is cutting 5 per cent of its 10,000 workers. And within the next few weeks Brussels is expected to hit it with a fine of up to 10 per cent of revenues, or about $450mn, for closing the Grail deal despite opposition from regulators.

Analysts say the bad news is prompting investors to question the strategy of buying Grail, which Illumina expects to generate an operating loss of $670mn in 2023 on revenues of $90mn-$110mn. Illumina shares are near five-year lows and it is worth $33bn.

Dan Brennan, analyst at Cowen, an investment bank, said many investors are not "fans of the deal" and it came up in almost every conversation he had with them. He said Illumina has over the past decade been an attractive, high-growth investment because it sold its sequencers at high prices (up to $1.25mn each) and had recurring revenues from the reagents and other products required to operate them. Grail was riskier because it was burning lots of cash and there was uncertainty about whether its technology would be a commercial success, said Brennan.

Grail has developed one of the world's first early detection blood tests. The test, which it named Galleri, aims to detect up to 50 different types of cancer, including many that are not part of national screening programmes. It is currently being tested in trials, including a UK National Health Service study involving 140,000 people.

**Illumina has been besieged by problems since its pandemic highs**

Share prices and index (rebased)

Nasdaq Biotech index
Illumina
200
150
100
50
2019
20
21
22
23

Source: Refinitiv

In an interview with the Financial Times, deSouza said Illumina was right to buy Grail and press ahead with completion of the deal, adding it was "in the interests" of shareholders because of its high growth potential.

"The stakes are really high here in terms of human lives. This isn't just another deal: if Illumina prevails it can bring Grail's life-saving test to countries beyond just the US and the UK, which is what Grail is planning to do," he said.

DeSouza said Illumina had a "huge amount of respect" for regulators but insisted it would fight the EU's order blocking the merger in court, arguing that Brussels had no jurisdiction as Grail had no revenues in the bloc. Any EU fine for "gun jumping" — closing the deal despite opposition from regulators — was likely to be similar to the $300mn break fee in the merger contract it signed with Grail, he said.

But Illumina's course of action angered senior EU officials, including competition commissioner Margrethe Vestager, who said at the time: "Companies have to respect our competition rules and procedures."

The EU's prohibition of the merger is a test case for regulators, which are seeking to expand their powers against "killer acquisitions" — where big companies buy small innovative rivals before they become serious contenders, thereby undermining competition.

Grail's competitors argue that the deal would leave them unable to compete on fair terms with a combined Illumina/Grail, because they rely on its DNA sequencing technology.

Illumina has said the deal is not a killer acquisition because Grail is not a rival. It has also said it has no plans to cut off rivals from its sequencers.

Critics say Illumina's dogged pursuit of Grail is misguided because it is soaking up management attention at a time when competition in its core business is rising and the high cost of funding the cancer test company is having an effect on earnings. This month, the company forecast profits will be between $1.25 and $1.50 a share this year, well below Wall Street forecasts of $2.53.

Jay Flatley, who was chief executive of Illumina for 17 years until 2016 and then chair until 2021, also questioned the economics of the $8bn takeover, which was negotiated in 2020 near the top of the market. "If they had waited a year then it would have been a $2bn acquisition," he said.

**Under scrutiny: Illumina chief executive Francis deSouza says the Grail deal is in the interest of shareholders**
Jason Henry/FT

> 'If Illumina prevails it can bring Grail's life-saving test to countries beyond just the US and the UK'

Flatley, who persuaded deSouza to join Illumina in 2013, told the Financial Times that he did not think the deal was a "strategic mistake" but it had not gone the way management had hoped. It was a "huge disappointment" and investors want it spun back out, he said.

"Some investors frankly don't care how much Illumina is going to get for it. In some ways it's kind of a sunk cost. If they can spit it back out, then the earnings numbers get back to where they should be," he said.

It is not the first time Illumina has been tripped up by its M&A strategy. In January 2020, it abandoned its $1.2bn takeover of rival Pacific Biosciences after opposition from regulators.

The departure of Sam Samad, Illumina's former chief financial officer, had also unnerved some investors, analysts said. Joydeep Goswami, Illumina's chief strategy and corporate development officer, has done the job in the interim since July, while the company seeks a replacement.

Four of Illumina's largest investors — Baillie Gifford, Vanguard, BlackRock and Edgewood — all declined a request for comment.

One investor, who spoke on condition of anonymity, said Grail was a "natural extension" of Illumina's technology and worth pursuing. Another said the company was "blindsided" by the EU and would probably have to spin off Grail.

A final EU court ruling on the Grail takeover could take years. In the meantime, abandoning it would be challenging for Grail in particular. It scrapped a planned initial public offering at a time when markets were booming following Illumina's approach in 2020.

But there is also pressure on Illumina to diversify. It is launching the NovaSeq X into a market that is attracting new entrants at a good rate.

At a JPMorgan healthcare conference this month Element Biosciences, a company founded by several former Illumina executives, announced that its sequencers could read a whole human genome for as little as $200.

Twelve years ago, the process cost $10,000. Illumina's benchmark in 2020 was about $600 but it plans to reduce this to $200 with its new machine.

Another early-stage company, Ultima Genomics, has said it can cut sequencing costs to $100. MGI, which was spun out from BGI last year through an IPO, has begun selling its sequencers in the US market following the expiration of key Illumina patents last year.

"Illumina has really been dominating the market for more than a decade and customers need competition," said Molly He, a former Illumina executive who is chief executive and founder of Element Biosciences.

She said Illumina started offering Element customers big discounts when the company entered the market last year. But Element has also benefited from increased interest in its products from Grail competitors that use DNA sequencing, she added. "They [customers] are obviously worried about what is going to happen after Illumina acquires Grail: would they still have access to high quality, low cost sequencing?"

Illumina rejected any suggestion that its ownership of Grail would influence its relationship with customers of its DNA sequencing business. But this was a key concern highlighted by European authorities when they blocked the Illumina/Grail merger.

Vijay Kumar, analyst at Evercore ISI, said it was a "bold and aggressive" move by Illumina to buy Grail because Illumina was paying $8bn for a company with very little revenues at the time.

But the decision to close the Grail deal despite opposition from Brussels was a gamble, he said, adding: "Francis bet big on this. Ultimately the buck stops with the CEO."

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| CITY OF ST. CLAIR SHORES POLICE AND FIRE RETIREMENT SYSTEM, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>vs.<br><br>CREDIT SUISSE GROUP AG, THOMAS GOTTSTEIN, DAVID R. MATHERS, LARA J. WARNER AND BRIAN CHIN,<br><br>Defendants. | X<br>:<br>:<br>:<br>:<br>:<br>X | Civil Action No. 1:21-cv-03385-NRB<br><br><u>CLASS ACTION</u><br><br>SUMMARY NOTICE |

**TO: ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG ("CREDIT SUISSE") DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE (THE "CLASS")**

YOU ARE HEREBY NOTIFIED, pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United States District Court for the Southern District of New York (the "Court"), that the above-captioned litigation (the "Litigation") has been certified for the purpose of settlement only as a class action on behalf of the Class, except for certain persons and entities who are excluded from the Class by definition as set forth in the full printed Notice of Pendency and Proposed Settlement of Class Action (the "Notice").

YOU ARE ALSO NOTIFIED that Lead Plaintiff in the Litigation has reached a proposed settlement of the Litigation for $32,500,000.00, that, if approved, will resolve all claims in the Litigation.

A hearing will be held on May 11, 2023, at 11:00 a.m., before the Honorable Naomi Reice Buchwald, United States District Judge, at the United States District Court for the Southern District of New York, Daniel Patrick Moynihan United States Courthouse, 500 Pearl Street, Courtroom 21A, New York, NY 10007-1312, for the purpose of determining: (1) whether the proposed settlement of the claims in the Litigation for the principal amount of $32,500,000.00, plus interest, should be approved by the Court as fair, just, reasonable, and adequate; (2) whether a Final Judgment and Order of Dismissal with Prejudice should be entered by the Court dismissing the Litigation with prejudice against Defendants, and the Releases specified and described in the Stipulation of Settlement (the "Stipulation") dated September 12, 2022 (and in the Notice) should be granted[1]; (3) whether the Plan of Allocation is fair, reasonable, and adequate and should be approved; and (4) whether the application of Lead Counsel for an award of attorneys' fees and expenses and an award to Lead Plaintiff in connection with its representation of the Class should be approved.

IF YOU PURCHASED OR OTHERWISE ACQUIRED CREDIT SUISSE ADRs DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE, YOUR RIGHTS MAY BE AFFECTED BY THE SETTLEMENT OF THIS LITIGATION. If you have not received a detailed Notice and a copy of the Proof of Claim and Release form, you may obtain copies by writing to *Credit Suisse Securities Settlement*, Claims Administrator, c/o Gilardi & Co. LLC, P.O. Box 6159, Novato, CA 94948-6159, or at www.CreditSuisseSecuritiesSettlement.com.

If you are a Class Member, in order to share in the distribution of the Net Settlement Fund, you must submit a Proof of Claim and Release by mail (***postmarked no later than April 6, 2023***) or electronically (***no later than April 6, 2023***), establishing that you are entitled to a recovery. If you are a Class Member and do not submit a proper Claim Form, you will not be eligible to share in the distribution of the net proceeds of the settlement, but you will nevertheless be bound by any judgments or orders entered by the Court in the Litigation.

If you are a Class Member and you desire to be excluded from the Class, you must submit a request for exclusion, in writing and in accordance with the instructions set forth in the Notice, to *Credit Suisse Securities Settlement*, EXCLUSIONS, c/o Gilardi & Co. LLC, P.O. Box 5100, Larkspur, CA 94977-5100, ***postmarked no later than April 20, 2023***. All Class Members who do not timely and validly request exclusion from the Class in response to the Notice will be bound, to the extent approved by the Court, by the proposed settlement and any judgment entered in the Litigation pursuant to the Stipulation.

Any objection to the settlement, the Plan of Allocation, or the fee and expense application must be in accordance with the instructions set forth in the Notice and received by each of the following recipients ***no later than April 20, 2023***:

CLERK OF THE COURT
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
DANIEL PATRICK MOYNIHAN UNITED STATES COURTHOUSE
500 Pearl Street
New York, NY 10007-1312

*Lead Counsel:*

ROBBINS GELLER RUDMAN
& DOWD LLP
JASON C. DAVIS
Post Montgomery Center
One Montgomery Street, Suite 1800
San Francisco, CA 94104

*Defendants' Counsel:*

CAHILL GORDON & REINDEL LLP
HERBERT S. WASHER
EDWARD MOSS
ADAM S. MINTZ
32 Old Slip
New York, NY 10005

**PLEASE DO NOT CONTACT THE COURT, THE CLERK'S OFFICE, CREDIT SUISSE OR DEFENDANTS' COUNSEL REGARDING THIS NOTICE.** If you have any questions about the settlement, you may contact Lead Counsel at the address listed above or by an email to Lead Counsel at settlementinfo@rgrdlaw.com. Copies of certain pleadings and other documents filed in the Litigation can also be found at www.CreditSuisseSecuritiesSettlement.com.

DATED: December 23, 2022

BY ORDER OF THE COURT
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

[1] All capitalized terms used in this Summary Notice that are not otherwise defined herein shall have the meanings ascribed to them in the Stipulation, which is available at www.CreditSuisseSecuritiesSettlement.com.

Mining

# Rio 'sorry' for losing highly radioactive capsule

GILL PLIMMER — LONDON
NIC FILDES — SYDNEY

**Rio Tinto has apologised for losing a highly radioactive capsule that fell off a truck on a 1,400-kilometre stretch of desert highway in Western Australia, as the mining company sought to limit the damage from the incident.**

The miner and Australian authorities are scrambling to find the missing part from a sensor used in mining, which measures just 6mm by 8mm and was lost on its way from a site in the Pilbara region to a depot in the state capital of Perth.

The silver capsule contains a small amount of caesium-137, and is dangerously radioactive. An hour of exposure from a metre away is the equivalent of having 10 X-rays, and prolonged contact can cause skin burns, acute radiation sickness and cancer, experts said.

Rio's role in the radioactive hunt across such a long stretch of the state is the latest episode for a company that is still trying to repair its reputation after the destruction of a 46,000-year-old Aboriginal heritage site at Juukan Gorge in Western Australia in 2020, which ultimately led to the exit of its then chief executive and chair.

In the past year it has issued a report that showed systemic levels of sexual harassment, bullying and racism at its mine sites. It also suffered a blow in its lithium ambitions after the Serbian government knocked back its licence to develop a $2.4bn mine in the country owing to strong environmental and public opposition to the project.

The search for the missing capsule has involved people scanning for radiation levels from the device along the vast trucking route. The device had been used at the Gudai-Darri mine to measure the density of iron ore feed.

Simon Trott, head of the iron ore division who was appointed shortly after Danish finance director Jakob Stausholm became Rio chief executive in 2021, apologised for the "alarm" caused.

"We are taking this incident very seriously. We recognise this is clearly very concerning and are sorry for the alarm it has caused in the Western Australian community," Trott said yesterday.

Declaration of Publication

I, Carla Peak, as Vice President, Legal Notification Services at Gilardi & Co. LLC, a KCC Class Action Services Company in San Rafael, California, hereby certify that I caused the attached notice to be printed in said publication on January 30, 2023:

Name of Publication: Financial Times
Address: 330 Hudson Street
City, State, Zip: New York, NY 10013
Phone #: 917-551-5000
State of: New York

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 30th day of January 2023, at Sellersville, Pennsylvania.

Carla Peak

Carla Peak

# Sheikh's empire drives rise of Abu Dhabi bourse

## Analysts baffled by fivefold rise in Gulf exchange's market cap on the back of IHC's transformation into $236bn conglomerate

ANDREW ENGLAND, ADAM SAMSON AND MAX HARLOW — LONDON
SIMEON KERR — DUBAI

ADX

Abu Dhabi's stock market was long viewed as a minor Gulf exchange, garnering little attention outside the region — a reflection of the small private sector in the oil-rich emirate that has long been dominated by the state.

But in less than four years its market capitalisation has almost quintupled to more than $650bn, a surge driven largely by the extraordinary rise of one stock — International Holding Company.

Chaired by Sheikh Tahnoon bin Zayed al-Nahyan, one of the United Arab Emirates' most powerful figures, IHC has been transformed from a $200mn business with interests in fish farms and real estate into a conglomerate with more than 400 subsidiaries and a market capitalisation of $236bn — bigger than Walt Disney, Toyota or L'Oréal. Its weight rises to $324bn, or half the market, when combined with eight listed subsidiaries, including the $65bn Alpha Dhabi.

The transformation has mystified bankers and analysts, who have raised concerns about transparency and the blurring of the private sector, the state and the ruling family at a time when Abu Dhabi is seeking to use its oil windfall to burnish its credentials as regional finance hub.

"Five years ago the ADX's biggest caps — then First Abu Dhabi Bank and Etisalat — were known to be transparent," said one market analyst. "Now [two of] the largest stocks, IHC and Alpha Dhabi, are black holes . . . the market is less transparent than it was."

Even the dynamics of the brokerages trading on the ADX have been upended, with International Securities, another IHC-owned company, now accounting for more than half the value of the market's trades.

IHC's expansion "seems to be a substantial step back in an institutional environment that previously seemed to become somewhat more transparent in the context of the region's broader competition for foreign direct investment", said one western academic who has advised Gulf governments on governance issues.

Despite being the largest and third-largest companies on the ADX by market value, neither IHC nor Alpha Dhabi are included in MSCI's UAE index. MSCI's criteria for including a stock in an index focuses not only on size but also the degree to which a company's shares are freely available to purchase and how easy they are to trade.

Analysis of the trade in IHC's stock shows it has often been bought and sold in large batches of multiple trades of a similar number of shares at the same time. Analysts say such trades appear pre-arranged and that it can be challenging for investors to buy IHC's stock.

Big batches of the same volumes of shares traded simultaneously make up the bulk of IHC trades. From January 5 2020 to January 27 2023, this type of transaction made up two-thirds of IHC trades, according to an FT analysis of ADX data. By comparison, this pattern was observed for only 8 per cent of trades in Abu Dhabi Commercial Bank and 3 per cent of Etisalat, two other big ADX-listed stocks.

Ownership in IHC and Alpha Dhabi is highly concentrated and the proportion of shares readily available to trade is limited. IHC, which is 62 per cent owned by Royal Group, controlled by Sheikh Tahnoon, has a free float of about 24 per cent. Its 2021 annual report said 18 shareholders owned 96.7 per cent of its stock. Alpha Dhabi's report from the same year said 19 shareholders controlled more than 98 per cent of its stock.

Foreign investors, who have recently tended to be either US citizens or UAE expatriates, make up a tiny share: 6 per cent in IHC and 3 per cent in Alpha Dhabi, according to ADX data.

There is no suggestion of illegal activity by IHC or its subsidiaries but their expansion and activities have left bankers and analysts scratching their heads.

"If you want to get exposure to them you can't because you can't access their shares — it's ridiculous," said the market analyst. "It raises the question: why is all this happening? In a way, it's no one's business, but it does cast a shadow on the market. It changes the character in some ways but in others it doesn't at all, because this activity is for friends and families, it seems. It's not for the world at large to participate."

IHC said its shares "are available to the market at a price for anyone" who wished to invest, adding that it was "open, true and direct with information about our organisation, while adhering to market regulators' governance and compliance standards".

ADX said it "operates to the highest principles of corporate governance and transparency", adding that listed companies "must adhere to comprehensive disclosure guidelines that are in line with global standards".

The state's interests are never far away. Among the 13 companies that have listed on the ADX since 2020 is Abu Dhabi Ports, which is majority owned by ADQ, a sovereign investment vehicle that also controls ADX and is chaired by Sheikh Tahnoon.

Other recent IPOs include Borouge, owned by Abu Dhabi National Oil Company, and Yahsat, a satellite communications company owned by Mubadala, another state investment fund.

But IHC and its subsidiaries have produced the most spectacular growth, through big transfers of assets from related companies, with IHC's assets swelling from $215mn in 2018 to $54bn as of September 2022.

Alpha Dhabi's assets jumped from $1.5bn in 2020 to nearly $13bn in 2021, the year of its listing, as it reported a surge in profits from $59mn to $1.4bn and a fourfold rise in revenue to $5bn. Its number of subsidiaries went from 16 to more than 100. IHC says asset transfers from Royal Group, many for a nominal charge of one dirham, have been a key driver of its growth.

Alpha Dhabi, formerly known as Trojan, was previously wholly owned by Royal Group. In April 2021 a 45 per cent stake was transferred for "nil consideration" to IHC, which today owns 86 per cent of the company. At least 40 companies have been transferred from Royal Group to IHC.

Multiply, a communications company previously wholly owned by Royal Group, was also transferred to IHC for nil consideration on April 1 2020.

It now operates energy assets, a driving school, wellness providers and beauty salons. Assets rose from $26.6mn in 2020 to more than $3bn the following year, it said. Multiply acquired at least three companies in 2021 for nil consideration: Pal Cooling, Emirates Driving School and cosmetics group Bedashing.

Multiply, which listed in December 2021 and boasts a $13bn market capitalisation, is among the 10 largest stocks in the MSCI UAE index.

Along the way, International Securities, an Abu Dhabi brokerage firm acquired by IHC in November 2019, also experienced spectacular growth — soaring to the top ranks of brokers serving the ADX. Between 2018 and 2020 it handled 8 per cent of the value of trades and 9.8 per cent of the volumes. It now handles 64.2 per cent by value and 45.3 per cent by volume, according to ADX data. Analysts say the data suggests it buys and sells shares on the ADX in large batches — a pattern that fits with the trades in IHC shares.

The broker's assets grew from $186mn in 2019 to $1.2bn in 2021, while revenues soared 216 per cent.

IHC said International Securities "had fast, yet organic growth considering the number of IPOs [16] they have facilitated since 2016", adding that the brokerage had attracted 25,000 "active clients".

Steffen Hertog, a Gulf expert at the London School of Economics, said the web of companies was a reflection of "the continued deeper presence of the Al Nahyan family in the Abu Dhabi economy" compared with the ruling Al Maktoum family in Dubai. "Which is not to say that the distinction between government and family business is crystal clear in the latter," he added. "But there are fewer ruling family players and there is relatively more space for large non-royal private groups."

'If you want to get exposure to them you can't because you can't access their shares – it's ridiculous'

**Powerful: Sheikh Tahnoon bin Zayed al-Nahyan chairs IHC, the rise of which has sent the value of Abu Dhabi's ADX stock exchange, pictured below, to new heights**
FT montage/AP/ Ali Haider/ EPA-EFE

**IHC and affiliate entities drive rise in ADX's market value***

$bn

800
600
400
200
0
2019
20
21
22
23
Rest of ADX
Other IHC subsidiaries
Q Holding
Multiply
Alpha Dhabi
IHC

* TSE ADX General index is used to calculate the exchange's market value
Sources: Bloomberg; FT calculations; FactSet; FT research

**The remarkable growth of IHC and its subsidiaries**

Total assets (Dh bn)

IHC
Alpha Dhabi
Multiply
200
150
100
50
0
2018 19 20 21 22**
2018 19 20 21 22**
2018 19 20 21 22**

** Q1 to Q3

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

CITY OF ST. CLAIR SHORES POLICE AND FIRE RETIREMENT SYSTEM, Individually and on Behalf of All Others Similarly Situated,

Plaintiff,

vs.

CREDIT SUISSE GROUP AG, THOMAS GOTTSTEIN, DAVID R. MATHERS, LARA J. WARNER AND BRIAN CHIN,

Defendants.

Civil Action No. 1:21-cv-03385-NRB

CLASS ACTION

SUMMARY NOTICE

**TO: ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG ("CREDIT SUISSE") DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE (THE "CLASS")**

YOU ARE HEREBY NOTIFIED, pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United States District Court for the Southern District of New York (the "Court"), that the above-captioned litigation (the "Litigation") has been certified for the purpose of settlement only as a class action on behalf of the Class, except for certain persons and entities who are excluded from the Class by definition as set forth in the full printed Notice of Pendency and Proposed Settlement of Class Action (the "Notice").

YOU ARE ALSO NOTIFIED that Lead Plaintiff in the Litigation has reached a proposed settlement of the Litigation for $32,500,000.00, that, if approved, will resolve all claims in the Litigation.

A hearing will be held on May 11, 2023, at 11:00 a.m., before the Honorable Naomi Reice Buchwald, United States District Judge, at the United States District Court for the Southern District of New York, Daniel Patrick Moynihan United States Courthouse, 500 Pearl Street, Courtroom 21A, New York, NY 10007-1312, for the purpose of determining: (1) whether the proposed settlement of the claims in the Litigation for the principal amount of $32,500,000.00, plus interest, should be approved by the Court as fair, just, reasonable, and adequate; (2) whether a Final Judgment and Order of Dismissal with Prejudice should be entered by the Court dismissing the Litigation with prejudice against Defendants, and the Releases specified and described in the Stipulation of Settlement (the "Stipulation") dated September 12, 2022 (and in the Notice) should be granted[1]; (3) whether the Plan of Allocation is fair, reasonable, and adequate and should be approved; and (4) whether the application of Lead Counsel for an award of attorneys' fees and expenses and an award to Lead Plaintiff in connection with its representation of the Class should be approved.

IF YOU PURCHASED OR OTHERWISE ACQUIRED CREDIT SUISSE ADRs DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE, YOUR RIGHTS MAY BE AFFECTED BY THE SETTLEMENT OF THIS LITIGATION. If you have not received a detailed Notice and a copy of the Proof of Claim and Release form, you may obtain copies by writing to *Credit Suisse Securities Settlement*, Claims Administrator, c/o Gilardi & Co. LLC, P.O. Box 6159, Novato, CA 94948-6159, or at www.CreditSuisseSecuritiesSettlement.com.

If you are a Class Member, in order to share in the distribution of the Net Settlement Fund, you must submit a Proof of Claim and Release by mail (***postmarked no later than April 6, 2023***) or electronically (***no later than April 6, 2023***), establishing that you are entitled to a recovery. If you are a Class Member and do not submit a proper Claim Form, you will not be eligible to share in the distribution of the net proceeds of the settlement, but you will nevertheless be bound by any judgments or orders entered by the Court in the Litigation.

If you are a Class Member and you desire to be excluded from the Class, you must submit a request for exclusion, in writing and in accordance with the instructions set forth in the Notice, to *Credit Suisse Securities Settlement*, EXCLUSIONS, c/o Gilardi & Co. LLC, P.O. Box 5100, Larkspur, CA 94977-5100, ***postmarked no later than April 20, 2023***. All Class Members who do not timely and validly request exclusion from the Class in response to the Notice will be bound, to the extent approved by the Court, by the proposed settlement and any judgment entered in the Litigation pursuant to the Stipulation.

Any objection to the settlement, the Plan of Allocation, or the fee and expense application must be in accordance with the instructions set forth in the Notice and received by each of the following recipients ***no later than April 20, 2023***:

CLERK OF THE COURT
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
DANIEL PATRICK MOYNIHAN UNITED STATES COURTHOUSE
500 Pearl Street
New York, NY 10007-1312

*Lead Counsel:*

ROBBINS GELLER RUDMAN
& DOWD LLP
JASON C. DAVIS
Post Montgomery Center
One Montgomery Street, Suite 1800
San Francisco, CA 94104

*Defendants' Counsel:*

CAHILL GORDON & REINDEL LLP
HERBERT S. WASHER
EDWARD MOSS
ADAM S. MINTZ
32 Old Slip
New York, NY 10005

**PLEASE DO NOT CONTACT THE COURT, THE CLERK'S OFFICE, CREDIT SUISSE OR DEFENDANTS' COUNSEL REGARDING THIS NOTICE.** If you have any questions about the settlement, you may contact Lead Counsel at the address listed above or by an email to Lead Counsel at settlementinfo@rgrdlaw.com. Copies of certain pleadings and other documents filed in the Litigation can also be found at www.CreditSuisseSecuritiesSettlement.com.

DATED: December 23, 2022

BY ORDER OF THE COURT
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

[1] All capitalized terms used in this Summary Notice that are not otherwise defined herein shall have the meanings ascribed to them in the Stipulation, which is available at www.CreditSuisseSecuritiesSettlement.com.

# Declaration of Publication

I, Carla Peak, as Vice President, Legal Notification Services at Gilardi & Co. LLC, a KCC Class Action Services Company in San Rafael, California, hereby certify that I caused the attached notice to be printed in said publication on February 6, 2023:

Name of Publication: Financial Times
Address: 330 Hudson Street
City, State, Zip: New York, NY 10013
Phone #: 917-551-5000
State of: New York

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 6th day of February 2023, at Sellersville, Pennsylvania.

Carla Peak
_______________________
Carla Peak

Declaration of Publication

I, Carla Peak, as Vice President, Legal Notification Services at Gilardi & Co. LLC, a KCC Class Action Services Company in San Rafael, California, hereby certify that I caused the attached notice to be published as internet banners by the following website:

Name of Website: Fortune.com
Address: 40 Fulton Street, Fl 2
City, State, Zip: New York, NY 10038
State of: New York

The internet banners were displayed from February 14, 2023, through February 28, 2023.

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 28th day of February 2023, at Sellersville, Pennsylvania.

Carla Peak
______________________
Carla Peak

*City of St. Clair Shores Police and Fire Retirement System v. Credit Suisse Group AG, et al.*
Placement: Fortune.com - Desktop

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE,

YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.

LEARN MORE

CreditSuisseSecuritiesSettlement.com

FORTUNE RANKINGS MAGAZINE NEWSLETTERS PODCASTS MORE SEARCH SIGN IN Subscribe Now

Great Resignation | Climate Change | Leadership | Inflation | Ukraine Invasion

COMMENTARY · DATA PRIVACY

# The way companies handle consumer data is changing. Here's why clean rooms are a promising solution to new privacy challenges

BY KRISTIN FRANK

PubMatic

Most Popular

Gilardi
&Co LLC



Placement: Fortune.com - Desktop

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE, YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.
CreditSuisseSecuritiesSettlement.com
LEARN MORE

FORTUNE RANKINGS MAGAZINE NEWSLETTERS PODCASTS MORE SEARCH SIGN IN Subscribe Now

Great Resignation | Diversity and Inclusion | Compensation | CEO Daily | CFO Daily | Modern Board

LEADERSHIP · BRANDING

# 'We're in a frenzy to be more agile': How Kraft Heinz's CEO is reviving Jell-O, Kool-Aid, and other famous longtime brands

BY GEOFF COLVIN
February 13, 2022 at 3:04 PM EST

PubMatic
Learn more

Most Popular



City of St. Clair Shores Police and Fire Retirement System v. Credit Suisse Group AG, et al. Case 1:21-cv-03385-NRB Document 82-3 Filed 03/31/23 Page 23 of 35
Placement: Fortune.com - Desktop

FORTUNE RANKINGS MAGAZINE NEWSLETTERS PODCASTS MORE SEARCH SIGN IN Subscribe Now

Great Resignation | Climate Change | Leadership | Inflation | Ukraine Invasion

COMMENTARY · INNOVATION

# Why 'fractal innovation' is the new winning mantra for global companies

BY ARINDAM BHATTACHARYA AND HANS-PAUL BUERKNER
February 13, 2023 at 6:30 AM EST

A woman poses for photos with the concept car Airo at an auto dealership in Shanghai, China. The Airo is a joint venture of SAIC Motors and Alibaba, among others—and an example of the collaborative open innovation that characterizes companies seeking fractal advantages.
YUYU CHEN/FUTURE PUBLISHING VIA GETTY IMAGES

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE,
YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.
LEARN MORE
CreditSuisseSecuritiesSettlement.com

Most Popular

TECH
A tech CEO spent almost $600,000 on a Super Bowl ad to warn America about Tesla's self-driving technology
February 13, 2023
BY CHRISTIAAN HETZNER

PAID CONTENT
This CEO explains why top-down executive dictates are over

Nine of the top 10 electric vehicle companies in China, the world's largest EV market, are Chinese, according to analysis by Boston Consulting Group. This ranking is the polar opposite of the traditional internal

Gilardi
&Co LLC



Placement: Fortune.com - Mobile





Declaration of Publication

I, Carla Peak, as Vice President, Legal Notification Services at Gilardi & Co. LLC, a KCC Class Action Services Company in San Rafael, California, hereby certify that I caused the attached notice to be published as internet banners by the following website:

Name of Website: WSJ.com
Address: 1211 Avenue of the Americas
City, State, Zip: New York, NY 10036
Phone #: 1-800-568-7625
State of: New York

The internet banners were displayed on January 27, 2023, February 2, 2023, and February 9, 2023.

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 9th day of February 2023, at Sellersville, Pennsylvania.

Carla Peak

Carla Peak

*City of St. Clair Shores Police and Fire Retirement System v. Credit Suisse Group AG, et al.*

Placement: WSJ.com World Front Buyout

Date of Buyout: January 27, 2023

DOW JONES, A NEWS CORP COMPANY ▾ About WSJ

Stoxx 600 453.98 0.42% ▲ Nikkei 27382.56 0.07% ▲ U.S. 10 Yr -24/32 Yield 3.531% ▼ Crude Oil 81.29 0.35% ▲ Euro 1.0875 0.16% ▼ DJIA 33949.41 0.61% ▲

WSJ | WORLD

Sriram Cariappa ▾

EXPLORE WSJ RECIPES

English Edition ▾ | Print Edition | Video | Podcasts | Latest Headlines | More ▾

Home World U.S. Politics Economy Business Tech Markets Opinion Books & Arts Real Estate Life & Work Style Sports Search

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE,

YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.

LEARN MORE

CreditSuisseSecuritiesSettlement.com

WORLD

## Ukraine Under New Missile Barrage as Russia Warns West About Tank Pledges

Explosions rocked Kyiv, while officials in Moscow said the latest promises of Western military aid would escalate the conflict.

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE,

YOU MAY BE AFFECTED BY



*City of St. Clair Shores Police and Fire Retirement System v. Credit Suisse Group AG, et al.*

Placement: WSJ.com World Front Buyout

Date of Buyout: January 27, 2023

DOW JONES, A NEWS CORP COMPANY ▾ About WSJ

Stoxx 600 453.98 0.42% ▲ Nikkei 27382.56 0.07% ▲ U.S. 10 Yr -24/32 Yield 3.533% ▼ Crude Oil 81.31 0.37% ▲ Euro 1.0877 0.14% ▼ DJIA 33949.41 0.61% ▲

WSJ | WORLD

Sriram Cariappa ▾

EXPLORE PRINT EDITION

English Edition ▾ | Print Edition | Video | Podcasts | Latest Headlines | More ▾

Home World U.S. Politics Economy Business Tech Markets Opinion Books & Arts Real Estate Life & Work Style Sports Search

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE, YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.

CreditSuisseSecuritiesSettlement.com

LEARN MORE

WORLD

## Ukraine Under New Missile Barrage as Russia Warns West About Tank Pledges

Explosions rocked Kyiv, while officials in Moscow said the latest promises of Western military aid would escalate the conflict.

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE,

YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.

LEARN MORE

CreditSuisseSecuritiesSettlement.com



*City of St. Clair Shores Police and Fire Retirement System v. Credit Suisse Group AG, et al.*

Placement: WSJ.com World Front Buyout

Date of Buyout: January 27, 2023

WSJ | WORLD

Sriram Cariappa

Home World U.S. Politics Economy Business Tech Markets Opinion Books & Arts Real Estate Life & Work Style Sports Search

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE, YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.

CreditSuisseSecuritiesSettlement.com

LEARN MORE

WORLD

## Ukraine Under New Missile Barrage as Russia Warns West About Tank Pledges

Explosions rocked Kyiv, while officials in Moscow said the latest promises of Western military aid would escalate the conflict.

342 10 hours ago 4 min read

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE,

YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.

LEARN MORE

CreditSuisseSecuritiesSettlement.com



*City of St. Clair Shores Police and Fire Retirement System v. Credit Suisse Group AG, et al.*

Placement: WSJ.com World Front Buyout

Date of Buyout: January 27, 2023

WSJ | WORLD

Sriram Cariappa

Home World U.S. Politics Economy Business Tech Markets Opinion Books & Arts Real Estate Life & Work Style Sports Search

U.S., Israel Hold Largest-Ever Joint Military Drill 0:52

Nine Palestinians Dead After Israeli West Bank Raid 1:20

Ukrainians Survey Damage After Barrage of Russian Missiles Hit Kyiv 1:05

5 Tornado Strikes Near Houston, Overturning Trucks and Blowing Off Roofs 00:47

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE,

YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.

LEARN MORE

CreditSuisseSecuritiesSettlement.com

CHINA >

In China, Young Women Become Accidental Symbols of Defiance — Long read

China Visa Offices Overwhelmed in Wake of Border Opening — 6 min read

China Confronts First Lunar New Year Since Covid Lockdowns Ended — 4 min read

ASIA >

IMF Explores Revived Pakistan Bailout as Currency Hits Record Low — 3 min read

Mask-Wearing Champions Japan and South Korea Look to End the Habit — 4 min read

South Korea Leader Dials Back Comments on Developing Nuclear Weapons — 3 min read

EUROPE >

As Ukraine Waits for Tanks, Europe Waits for Washington — 7 min read

Germany, France Back EU Push to Counter U.S. Subsidies — 3 min read

Pressure Builds on Germany to Approve Tanks for Ukraine — 4 min read



*City of St. Clair Shores Police and Fire Retirement System v. Credit Suisse Group AG, et al.*

Placement: WSJ.com World Front Buyout

Date of Buyout: February 2, 2023

DOW JONES, A NEWS CORP COMPANY ▾ About WSJ

Stoxx 600 453.09 0.03% ▼ Nikkei 27402.05 0.20% ▲ U.S. 10 Yr 1/32 Yield 3.407% ▲ Crude Oil 76.61 0.26% ▲ Euro 1.1003 0.12% ▲ DJIA 34092.96 0.02% ▲

WSJ | WORLD

Sriram Cariappa ▾

EXPLORE WSJ RECIPES

English Edition ▾ | Print Edition | Video | Podcasts | Latest Headlines | More ▾

Home World U.S. Politics Economy Business Tech Markets Opinion Books & Arts Real Estate Life & Work Style Sports Search

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE,

YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.

LEARN MORE

CreditSuisseSecuritiesSettlement.com

WORLD

## Ukraine Ramps Up Corruption Fight

Authorities raided the home of a billionaire who had backed Volodymyr Zelensky's successful presidential run in 2019.

8 hours ago 5 min read

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE,

YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.



*City of St. Clair Shores Police and Fire Retirement System v. Credit Suisse Group AG, et al.*

Placement: WSJ.com World Front Buyout

Date of Buyout: February 2, 2023

DOW JONES, A NEWS CORP COMPANY ▾ About WSJ

Stoxx 600 453.09 0.03% ▼ Nikkei 27402.05 0.20% ▲ U.S. 10 Yr 2/32 Yield 3.406% ▲ Crude Oil 76.59 0.24% ▲ Euro 1.1003 0.12% ▲ DJIA 34092.96 0.02% ▲

WSJ | WORLD

Sriram Cariappa ▾

EXPLORE PRINT EDITION

English Edition ▾ | Print Edition | Video | Podcasts | Latest Headlines | More ▾

Home World U.S. Politics Economy Business Tech Markets Opinion Books & Arts Real Estate Life & Work Style Sports Search

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE, YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.

CreditSuisseSecuritiesSettlement.com

LEARN MORE

WORLD

## Ukraine Ramps Up Corruption Fight

Authorities raided the home of a billionaire who had backed Volodymyr Zelensky's successful presidential run in 2019.

8 hours ago 5 min read

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE,

YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.



*City of St. Clair Shores Police and Fire Retirement System v. Credit Suisse Group AG, et al.*

Placement: WSJ.com World Front Buyout

Date of Buyout: February 2, 2023

WSJ | WORLD

Sriram Cariappa

Home World U.S. Politics Economy Business Tech Markets Opinion Books & Arts Real Estate Life & Work Style Sports Search

WORLD

**Ukraine Ramps Up Corruption Fight**

Authorities raided the home of a billionaire who had backed Volodymyr Zelensky's successful presidential run in 2019.

8 hours ago 5 min read

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE,

YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.

LEARN MORE

CreditSuisseSecuritiesSettlement.com

WSJ NEWS EXCLUSIVE

**French Forces Seize Iranian-Supplied Weapons Bound for Yemen**

Elite French special forces seized a boatload of Iranian-supplied weapons and ammunition bound for Yemen as part of a deepening effort

U.K.

**U.K. Hit by Biggest Strikes in a Decade**

The strikes reflect a growing challenge to the U.K. and some European countries of how to address falling real wages for many public-sector workers without further stoking

ASIA

**How Gautam Adani Made (and Could Lose) a $147 Billion Fortune**

The Indian businessman built an empire, the Adani Group, by working closely with the Modi government. A critical report by a U.S. short

Follow @WSJWorld

Sign Up for World Newsletters and Alerts

MOST POPULAR NEWS



*City of St. Clair Shores Police and Fire Retirement System v. Credit Suisse Group AG, et al.*

Placement: WSJ.com World Front Buyout

Date of Buyout: February 2, 2023

WSJ | WORLD

Sriram Cariappa

Home World U.S. Politics Economy Business Tech Markets Opinion Books & Arts Real Estate Life & Work Style Sports Search

Gummies, Massage Oils Put in Class With Heroin in Hong Kong CBD Crackdown 5 min read

New China Rule Threatens to Disrupt U.S. Solar Ambitions 5 min read

Covid Hits China's Rural Poor: 'The Impact on the Village Economy Is Huge' 5 min read

Court Ruling Highlights Improving South Korea-Japan Ties 3 min read

Pakistan Suicide Bombing Death Toll Rises to at Least 100 4 min read

U.S., South Korea to Step Up Nuclear Deterrence Efforts Against North Korea 4 min read

EU Doubles Ukraine Military Training Effort 2 min read

EU Sets Out Options to Compete With U.S. Green Subsidies 3 min read

French Workers Mount New Strike Against Macron's Pension Overhaul 4 min read

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE,

YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.

LEARN MORE

CreditSuisseSecuritiesSettlement.com

MIDDLE EAST >

Blinken Faults Palestinian Governance, Israeli Activities After Abbas Meeting 3 min read

LATIN AMERICA >

Mexico's Industrial Hubs Grow as Part of Shift Toward Nearshoring 6 min read

AFRICA >

Pope Pursues Quest for Peace in Congo, South Sudan 5 min read

U.S. Presses Gulf States, EU to Boost



*City of St. Clair Shores Police and Fire Retirement System v. Credit Suisse Group AG, et al.*

Placement: WSJ.com World Front Buyout

Date of Buyout: February 9, 2023

DOW JONES, A NEWS CORP COMPANY ▾ About WSJ

Nikkei 27584.35 0.08% ▼ Hang Seng 21602.12 1.50% ▲ U.S. 10 Yr 5/32 Yield 3.615% ▲ Crude Oil 78.47 0.00% ▼ Yen 131.18 0.19% ▼ DJIA 33949.01 0.61% ▼

WSJ | WORLD

English Edition ▾ | Print Edition | Video | Podcasts | Latest Headlines | More ▾

Anitha Rao ▾

THE JOURNAL. PODCAST

Home World U.S. Politics Economy Business Tech Markets Opinion Books & Arts Real Estate Life & Work Style Sports Search

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE,

YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.

LEARN MORE

CreditSuisseSecuritiesSettlement.com

WORLD

## Under Turkey's Earthquake Wreckage, Voices Go Silent

Rescue workers fight freezing weather as time grows short to find survivors.

3 hours ago 6 min read

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE,

YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT.

LEARN MORE

CreditSuisseSecuritiesSettlement.com

Follow @WSJWorld

Sign Up for World Newsletters and Alerts



*City of St. Clair Shores Police and Fire Retirement System v. Credit Suisse Group AG, et al.*

Placement: WSJ.com World Front Buyout

Date of Buyout: February 9, 2023

WSJ | WORLD

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE, YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT. CreditSuisseSecuritiesSettlement.com LEARN MORE

WORLD

Under Turkey's Earthquake Wreckage, Voices Go Silent

IF YOU PURCHASED OR OTHERWISE ACQUIRED AMERICAN DEPOSITORY RECEIPTS ("ADRs") OF CREDIT SUISSE GROUP AG DURING THE PERIOD FROM OCTOBER 29, 2020 THROUGH MARCH 31, 2021, INCLUSIVE, YOU MAY BE AFFECTED BY A CLASS ACTION SETTLEMENT. LEARN MORE CreditSuisseSecuritiesSettlement.com

WORLD

Hopes Dwindle of Finding Earthquake Survivors in Turkey

RUSSIA

Russia Throws Soldiers Into Firing Line to Gain Inches

JAPAN

Shinzo Abe Book Criticizes Trump as Weak on North Korea

Follow @WSJWorld

Sign Up for World Newsletters and Alerts

